APPEAL,CLOSED,EFILE,JGM,MOTREF,REFCNF

# U.S. District Court
## District of Connecticut (New Haven)
## CIVIL DOCKET FOR CASE #: 3:15-cv-00785-JBA

| | |
|---|---|
| FIH, LLC v. Foundation Capital Partners, LLC et al | Date Filed: 05/22/2015 |
| Assigned to: Judge Janet Bond Arterton | Date Terminated: 01/09/2020 |
| Referred to: Judge Joan G. Margolis | Jury Demand: Plaintiff |
|        Judge Sarah A. L. Merriam (Settlement) | Nature of Suit: 850 Securities/Commodities |
| Cause: 28:1331 Fed. Question: Securities Violation | Jurisdiction: Federal Question |

**Plaintiff**

**FIH, LLC**                                      represented by **Ben Hutman**
                                                                 Sadis & Goldberg, LLP
                                                                 551 Fifth Avenue, 21st Floor
                                                                 New York, NY 10176
                                                                 212-573-6675
                                                                 Fax: 212-573-8149
                                                                 Email: bhutman@sglawyers.com
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Brian P. Flaherty**
                                                                 Cozen & O'Connor-PA
                                                                 The Atrium
                                                                 1650 Market St.
                                                                 Philadelphia, PA 19103
                                                                 215-665-4647
                                                                 Fax: 215-701-2191
                                                                 Email: bflaherty@cozen.com
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Michael Anthony Savino**
Cozen O'Connor - NY
45 Broadway, Suite 1600
New York, NY 10006
212-908-1233
Fax: 212-898-1305
Email: msavino@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Samuel J. Lieberman**
Sadis & Goldberg, LLP
551 Fifth Avenue, 21st Floor
New York, NY 10176
212-573-8164
Fax: 212-573-8149
Email: slieberman@sglawyers.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Tamar S. Wise**
Cozen & O'Connor-NY
277 Park Avenue - 20th Floor
New York, NY 10172
212-883-4924
Fax: 646-461-2054
Email: twise@cozen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James I. Glasser**
Wiggin & Dana-NH
265 Church Street P.O. Box 1832
New Haven, CT 06508-1832
203-498-4313

Email: jglasser@wiggin.com
*ATTORNEY TO BE NOTICED*

**Kevin M. Smith**
Wiggin & Dana
One Century Tower
265 Church Street P.O. Box 1832
New Haven, CT 06508-1832
203-498-4579
Email: ksmith@wiggin.com
*ATTORNEY TO BE NOTICED*

**Michelle Christine Malone**
Sadis & Goldberg LLP
551 Fifth Avenue
21st Floor
New York, NY 07662
212-573-8145
Email: mmalone@sadis.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Foundation Capital Partners LLC**
*formerly known as*
Foundation Managing Member LLC

**Defendant**

**Dean Barr**                    represented by   **Joseph Pastore**
                                                  Pastore & Dailey, LLC
                                                  4 High Ridge Park 3rd Fl.
                                                  Stamford, CT 06905
                                                  203-658-8454
                                                  Fax: 203-348-0852
                                                  Email: jpastore@psdlaw.net
                                                  *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Liam S. Burke**
Carmody Torrance Sandak & Hennessey, LLP - STMFD
707 Summer Street 3rd Floor
Stamford, CT 06901-1026
203.425.4200
Fax: 203-325-8608
Email: lburke@carmodylaw.com
*TERMINATED: 07/09/2019*
*ATTORNEY TO BE NOTICED*

**Peter M. Nolin**
Carmody Torrance Sandak & Hennessey, LLP - STMFD
707 Summer Street 3rd Floor
Suite 300
Stamford, CT 06901-1026
203-425-4200
Fax: 203-325-8608
Email: pnolin@carmodylaw.com
*TERMINATED: 07/09/2019*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Joseph Meehan**                          represented by **Joseph Pastore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ingrid Clarice Festin**
Diserio Martin O'Connor & Castiglioni, LLP
One Atlantic Street
Stamford, CT 06901
203-358-0800
Fax: 203-348-2321
Email: ifestin@dmoc.com
*TERMINATED: 05/18/2017*

*ATTORNEY TO BE NOTICED*

**Jane Catherine Christie**
Diserio Martin O'Connor & Castiglioni, LLP
One Atlantic Street
Stamford, CT 06901
203-358-0800
Fax: 203-348-2321
Email: jchristie@dmoc.com
*TERMINATED: 05/18/2017*
*ATTORNEY TO BE NOTICED*

**Jonathan P. Whitcomb**
Diserio Martin O'Connor & Castiglioni, LLP
One Atlantic Street
Stamford, CT 06901
203-358-0800 x3332
Email: jwhitcomb@dmoc.com
*TERMINATED: 05/18/2017*
*ATTORNEY TO BE NOTICED*

**Thomas P. O'Dea , Jr.**
Diserio Martin O'Connor & Castiglioni, LLP
One Atlantic Street
Stamford, CT 06901
203-358-0800
Fax: 203-348-2321
Email: todea@dmoc.com
*TERMINATED: 05/19/2017*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomas Ward**                      represented by **Andrea Christine Sisca**
*TERMINATED: 09/16/2019*                            Ivey, Barnum & O'Mara LLC
                                                    170 Mason Street
                                                    Greenwich, CT 06830
                                                    203-661-6000

Fax: 203-661-9462
Email: asisca@ibolaw.com
*TERMINATED: 09/17/2019*
*ATTORNEY TO BE NOTICED*

**Stephen George Walko**
Ivey, Barnum & O'Mara LLC
170 Mason Street
Greenwich, CT 06830
203-661-6000
Fax: 203-661-9462
Email: swalko@ibolaw.com
*TERMINATED: 09/17/2019*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Joseph Elmlinger**                    represented by   **James W. Bergenn**
*TERMINATED: 09/03/2019*                                Shipman & Goodwin LLP
                                                        One Constitution Plaza
                                                        Hartford, CT 06103
                                                        860-251-5639
                                                        Fax: 860-251-5219
                                                        Email: jbergenn@goodwin.com
                                                        *TERMINATED: 09/17/2019*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen J. Arena**
                                                        Trachtenberg Rodes & Friedberg LLP
                                                        Suite 640
                                                        545 Fifth Avenue
                                                        New York, NY 10017
                                                        212-972-2929
                                                        Fax: 212-972-7581
                                                        Email: sarena@trflaw.com
                                                        *TERMINATED: 09/17/2019*
                                                        *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew M. Zeitlin**
Shipman & Goodwin
300 Atlantic St.
Stamford, CT 06901-3522
203-324-8100
Email: azeitlin@goodwin.com
*TERMINATED: 09/17/2019*
*ATTORNEY TO BE NOTICED*

**David G. Trachtenberg**
Trachtenberg Rodes & Friedberg LLP
545 Fifth Avenue
New York, NY 10017
212-792-7581
Fax: 212-972-2929
Email: dtrachtenberg@trflaw.com
*TERMINATED: 09/17/2019*
*ATTORNEY TO BE NOTICED*

**Shari M. Goodstein**
NYS Office of The Attorney General
28 Liberty Street
New York, NY 10005
212-416-8567
Email: shari.goodstein@ag.ny.gov
*TERMINATED: 09/17/2019*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/22/2015 | 1 | COMPLAINT against All Defendants ( Filing fee $400 receipt number 0205-3612134.), filed by FIH, LLC. (Attachments: # 1 Civil Cover Sheet, # 2 Rule 7.1 Statement, # 3 Proposed Summons directed to Foundation Capital, # 4 Proposed Summons directed to Dean Barr, # 5 Summons directed to Joseph Meehan, # 6 Proposed Summons directed to Thomas Ward, # 7 Proposed Summons directed to Joseph Elmlinger)(Savino, Michael) (Entered: 05/22/2015) |

| 05/22/2015 | | Request for Clerk to issue summons as to All Defendants. (Walker, A) (Entered: 05/22/2015) |
|---|---|---|
| 05/22/2015 | 2 | Corporate Disclosure Statement by FIH, LLC. (Walker, A) (Entered: 05/22/2015) |
| 05/22/2015 | | Judge Janet Bond Arterton added. (Oliver, T.) (Entered: 05/22/2015) |
| 05/22/2015 | 3 | Order on Pretrial Deadlines: Motions to Dismiss due on 8/22/15. Amended Pleadings due by 7/21/2015 Discovery due by 11/21/2015 Dispositive Motions due by 12/21/2015<br>Signed by Judge Janet Bond Arterton on 5/22/15.(Campbell, A) (Entered: 05/26/2015) |
| 05/22/2015 | 4 | STANDING PROTECTIVE ORDER<br>Signed by Judge Janet Bond Arterton on 5/22/15.(Campbell, A) (Entered: 05/26/2015) |
| 05/22/2015 | 5 | ELECTRONIC FILING ORDER - PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER<br>Signed by Judge Janet Bond Arterton on 5/22/15.(Campbell, A) (Entered: 05/26/2015) |
| 05/26/2015 | 6 | NOTICE TO COUNSEL: Counsel initiating or removing this action is responsible for serving all parties with attached documents and copies of 5 Electronic Filing Order, 1 Complaint, filed by FIH, LLC, 3 Order on Pretrial Deadlines, 4 Protective Order, 2 Corporate Disclosure Statement filed by FIH, LLC<br>Signed by Clerk on 5/26/15.(Campbell, A) (Entered: 05/26/2015) |
| 05/26/2015 | 7 | ELECTRONIC SUMMONS ISSUED in accordance with Fed. R. Civ. P. 4 and LR 4 as to *Dean Barr, Joseph Elmlinger, Foundation Capital Partners LLC, Joseph Meehan, Thomas Ward* with answer to complaint due within *21* days. Attorney *Michael Anthony Savino* *Cozen O'Conner - NY* *45 Broadway, Suite 1600* *New York, NY 10006*. (Campbell, A) (Entered: 05/26/2015) |
| 06/05/2015 | 8 | SUMMONS Returned Executed by FIH, LLC. Foundation Capital Partners LLC served on 6/4/2015, answer due 6/25/2015. (Savino, Michael) (Entered: 06/05/2015) |
| 06/05/2015 | 9 | SUMMONS Returned Executed by FIH, LLC. Joseph Meehan served on 5/26/2015, answer due 6/16/2015. (Savino, Michael) (Entered: 06/05/2015) |
| 06/10/2015 | 10 | NOTICE of Appearance by Andrew M. Zeitlin on behalf of Joseph Elmlinger (Zeitlin, Andrew) (Entered: 06/10/2015) |
| 06/10/2015 | 11 | MOTION for Attorney(s) to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3631483) by Joseph Elmlinger. (Attachments: # 1 Exhibit A-Affidavit of David G. Trachtenberg, Esq.)(Zeitlin, Andrew) (Entered: 06/10/2015) |
| 06/11/2015 | 12 | WAIVER OF SERVICE Returned Executed as to Joseph Elmlinger waiver sent on 6/2/2015, answer due 8/1/2015 filed by FIH, LLC. (Savino, Michael) (Entered: 06/11/2015) |

| Date | No. | Description |
|---|---|---|
| 06/15/2015 | 13 | ORDER denying 11 Motion to Appear Pro Hac Vice without prejudice to renew for failure to comply with D. Conn. L. Civ.R.83.1(d)(b). Signed by Judge Janet Bond Arterton on 6/15/2015. (Villano, P.) (Entered: 06/16/2015) |
| 06/16/2015 | 14 | Amended MOTION for Attorney(s) David G. Trachtenberg to be Admitted Pro Hac Vice by Joseph Elmlinger. (Attachments: # 1 Exhibit A-Affidavit of David G. Trachtenberg)(Zeitlin, Andrew) Modified on 6/16/2015, to edit text (Campbell, A). (Entered: 06/16/2015) |
| 06/16/2015 | 15 | ORDER granting 14 Attorney David G. Trachtenberg Motion to Appear Pro Hac Vice Certificate of Good Standing due by 8/15/2015. Signed by Clerk on 6/16/15. (Campbell, A) (Entered: 06/16/2015) |
| 06/18/2015 | 16 | NOTICE of Appearance by Jonathan P. Whitcomb on behalf of Joseph Meehan (Whitcomb, Jonathan) (Entered: 06/18/2015) |
| 06/24/2015 | 17 | NOTICE of Appearance by David G. Trachtenberg on behalf of Joseph Elmlinger (Trachtenberg, David) (Entered: 06/24/2015) |
| 06/24/2015 | 18 | CERTIFICATE OF GOOD STANDING re 14 MOTION for Attorney(s) David G. Trachtenberg to be Admitted Pro Hac Vice (includes a request to waive the fee) by Joseph Elmlinger. (Trachtenberg, David) (Entered: 06/24/2015) |
| 06/29/2015 | 19 | NOTICE of Appearance by Stephen George Walko on behalf of Thomas Ward (Walko, Stephen) (Entered: 06/29/2015) |
| 06/29/2015 | 20 | WAIVER OF SERVICE Returned Executed as to Thomas Ward waiver sent on 6/8/2015, answer due 8/7/2015 filed by Thomas Ward. (Walko, Stephen) (Entered: 06/29/2015) |
| 07/02/2015 | 21 | MOTION for *Pre-Filing Conference* by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 07/02/2015) |
| 07/07/2015 | 22 | MOTION for Pre-Filing Conference *(Corrected)* by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 07/07/2015) |
| 07/07/2015 | 23 | ORDER granting 21 22 Motions for Pre-Filing Conference. Signed by Judge Janet Bond Arterton on 7/7/15. (Tooker, A.) (Entered: 07/07/2015) |
| 07/07/2015 |  | A telephonic Pre-Filing Conference will be held on 7/28/2015 at 2:30 PM before Judge Janet Bond Arterton. Defense counsel shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 07/07/2015) |
| 07/09/2015 | 24 | NOTICE of Appearance by Andrea Christine Sisca on behalf of Thomas Ward *in addition to Stephen G. Walko, Esq. of Ivey, Barnum & O'Mara, LLC* (Sisca, Andrea) (Entered: 07/09/2015) |
| 07/09/2015 | 25 | MOTION for Pre-Filing Conference *for proposed Motion to Dismiss* by Thomas Ward. (Sisca, Andrea) (Entered: 07/09/2015) |
| 07/10/2015 | 26 | NOTICE of Appearance by Peter M. Nolin on behalf of Dean Barr (Nolin, Peter) (Entered: 07/10/2015) |
| 07/10/2015 | 27 | NOTICE of Appearance by James I. Glasser on behalf of FIH, LLC (Glasser, James) (Entered: 07/10/2015) |

| 07/10/2015 | 28 | ORDER granting 25 Motion for Pre-Filing Conference. Signed by Judge Janet Bond Arterton on 7/10/15. (Tooker, A.) (Entered: 07/10/2015) |
| 07/10/2015 | | A telephonic Pre-Filing Conference will be held during the previously-scheduled conference set down for 7/28/2015 at 02:30 PM before Judge Janet Bond Arterton will be (Tooker, A.) (Entered: 07/10/2015) |
| 07/10/2015 | 29 | NOTICE of Appearance by Kevin M. Smith on behalf of FIH, LLC (Smith, Kevin) (Entered: 07/10/2015) |
| 07/13/2015 | 30 | NOTICE of Appearance by Thomas P. O'Dea, Jr on behalf of Joseph Meehan (O'Dea, Thomas) (Entered: 07/13/2015) |
| 07/20/2015 | 31 | MOTION for Attorney(s) Tamar S. Wise to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3673937) by FIH, LLC. (Glasser, James) (Entered: 07/20/2015) |
| 07/21/2015 | 32 | ORDER granting Attorney, Tamar S. Wise 31 Motion to Appear Pro Hac Vice. Signed by Clerk on 7/21/15. (Campbell, A) (Entered: 07/21/2015) |
| 07/21/2015 | 33 | MOTION for Attorney(s) Brian P. Flaherty to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-3674787) by FIH, LLC. (Glasser, James) (Entered: 07/21/2015) |
| 07/22/2015 | 34 | ORDER granting Attorney, Brian P. Flaherty 33 Motion to Appear Pro Hac Vice. Signed by Clerk on 7/22/15. (Campbell, A) (Entered: 07/22/2015) |
| 07/24/2015 | 35 | NOTICE of Appearance by Brian P. Flaherty on behalf of FIH, LLC (Flaherty, Brian) (Entered: 07/24/2015) |
| 07/27/2015 | 36 | Joint REPORT of Rule 26(f) Planning Meeting. (Glasser, James) (Entered: 07/27/2015) |
| 07/28/2015 | 37 | NOTICE of Appearance by Tamar S. Wise on behalf of FIH, LLC (Wise, Tamar) (Entered: 07/28/2015) |
| 07/28/2015 | 38 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Tlephone Pre-Filing & Status Conference held on 7/28/2015, held on 7/28/2015. Total Time: 2 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 07/29/2015) |
| 07/28/2015 | 39 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephone Pre-Filing & Scheduling Conference held on 7/28/2015. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 07/30/2015) |
| 07/30/2015 | 40 | SCHEDULING ORDER:Telephone Status Conference set for 4/20/2015 02:00 PM before Judge Janet Bond Arterton Amended Pleadings due by 9/16/2015 Dispositive Motions due by 6/2/2016 Status Report due by 4/13/2016 Trial Ready Date 12/1/2016 Trial Joint Trial Memorandum due by 7/1/2016. Plaintiff's counsel shall initiate the conference call to chambers: 203-773-2456.<br>Signed by Judge Janet Bond Arterton on 7/29/2015.(Villano, P.) (Entered: 07/30/2015) |
| 09/14/2015 | 41 | Consent MOTION for Extension of Time until September 21, 2015 To File Amended Complaint 40 Scheduling Order, |

| | | |
|---|---|---|
| | | by FIH, LLC. (Glasser, James) (Entered: 09/14/2015) |
| 09/15/2015 | 42 | ORDER: Plaintiff's Motion 41 for Extension of Time is GRANTED on consent. The Amended Complaint shall be filed by September 21, 2015. Signed by Judge Janet Bond Arterton on 9/15/15. (Harris, J) (Entered: 09/15/2015) |
| 09/15/2015 | | Set Deadlines: Amended Pleadings due by 9/21/2015 (Villano, P.) (Entered: 09/16/2015) |
| 09/21/2015 | 43 | AMENDED COMPLAINT against Dean Barr, Joseph Elmlinger, Foundation Capital Partners LLC, Joseph Meehan, Thomas Ward, filed by FIH, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Flaherty, Brian) (Entered: 09/21/2015) |
| 09/29/2015 | 44 | First MOTION for Extension of Time until 10/16/2015*and subsequent briefing schedule to* File Motions to Dismiss 43 Amended Complaint, by Dean Barr. (Nolin, Peter) (Entered: 09/29/2015) |
| 09/30/2015 | 45 | ORDER granting 44 Motion for Extension of Time, on consent. Signed by Judge Janet Bond Arterton on 9/30/15. (Tooker, A.) (Entered: 09/30/2015) |
| 09/30/2015 | | Motion to Dismiss will be filed by 10/16/15; opposition due 11/6/15; reply, if any, will be filed by 11/23/15. Oral Argument is rescheduled to 12/9/2015 at 3:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 09/30/2015) |
| 10/16/2015 | 46 | MOTION to Dismiss (Responses due by 11/6/2015, ) by Dean Barr. (Attachments: # 1 Memorandum in Support Motion to Dismiss by Dean Barr, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Nolin, Peter) Modified on 2/8/2016 (Villano, P.). Modified on 2/8/2016 (Villano, P.). (Entered: 10/16/2015) |
| 10/16/2015 | 47 | MOTION to Dismiss by Thomas Ward.Responses due by 11/6/2015 (Attachments: # 1 Memorandum in Support of Tom Ward's Motion to Dismiss)(Sisca, Andrea) (Entered: 10/16/2015) |
| 10/16/2015 | 48 | NOTICE of Appearance by Jane Catherine Christie on behalf of Joseph Meehan (Christie, Jane) (Entered: 10/16/2015) |
| 10/16/2015 | 49 | MOTION to Dismiss by Joseph Elmlinger.Responses due by 11/6/2015 (Zeitlin, Andrew) (Entered: 10/16/2015) |
| 10/16/2015 | 50 | Memorandum in Support re 49 MOTION to Dismiss filed by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 10/16/2015) |
| 10/16/2015 | 51 | MOTION to Dismiss by Joseph Meehan.Responses due by 11/6/2015 (Christie, Jane) (Entered: 10/16/2015) |
| 10/16/2015 | 52 | Memorandum in Support re 51 MOTION to Dismiss filed by Joseph Meehan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Christie, Jane) (Entered: 10/16/2015) |
| 10/20/2015 | | Oral Argument has been rescheduled to 2/9/2016 at 3:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 10/20/2015) |

| | | |
|---|---|---|
| 11/06/2015 | 53 | Consent MOTION for Leave to File Excess Pages by FIH, LLC. (Attachments: # 1 Exhibit Omnibus Memorandum of Law in Opposition to Defendants' Motions to Dismiss)(Smith, Kevin) (Entered: 11/06/2015) |
| 11/06/2015 | 54 | Memorandum in Opposition *(Omnibus)* re 46 MOTION for MOTION to Dismiss , 47 MOTION to Dismiss , 51 MOTION to Dismiss , 53 Consent MOTION for Leave to File Excess Pages , 49 MOTION to Dismiss filed by FIH, LLC. (Smith, Kevin) (Entered: 11/06/2015) |
| 11/12/2015 | 55 | ORDER granting 53 Motion for Leave to File Excess Pages, on consent, not to exceed 54 pages. Signed by Judge Janet Bond Arterton on 11/12/15. (Tooker, A.) (Entered: 11/12/2015) |
| 11/18/2015 | 56 | Joint MOTION for Extension of Time until December 7, 2015 *on Consent* to File Reply to 54 Memorandum in Opposition to Motion, by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 11/18/2015) |
| 11/19/2015 | 57 | ORDER granting 56 Joint Motion for Extension of Time, on consent, to 12/7/15. Signed by Judge Janet Bond Arterton on 11/19/15. (Tooker, A.) (Entered: 11/19/2015) |
| 11/30/2015 | 58 | REPLY to Response to 46 MOTION for MOTION to Dismiss filed by Dean Barr. (Attachments: # 1 Exhibit K, # 2 Exhibit L)(Nolin, Peter) (Entered: 11/30/2015) |
| 12/07/2015 | 59 | REPLY to Response to 47 MOTION to Dismiss *(In Further Support of Motion to Dismiss)* filed by Thomas Ward. (Sisca, Andrea) (Entered: 12/07/2015) |
| 12/07/2015 | 60 | REPLY to Response to 51 MOTION to Dismiss filed by Joseph Meehan. (Whitcomb, Jonathan) (Entered: 12/07/2015) |
| 12/07/2015 | 61 | REPLY to Response to 49 MOTION to Dismiss filed by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 12/07/2015) |
| 02/09/2016 | 62 | Minute Entry. Proceedings held before Judge Janet Bond Arterton: taking under advisement 46 Motion to Dismiss; taking under advisement 46 Motion to Dismiss; taking under advisement 47 Motion to Dismiss; taking under advisement 49 Motion to Dismiss; taking under advisement 51 Motion to Dismiss; Motion Hearing held on 2/9/2016 re 46 MOTION to Dismiss MOTION to Dismiss filed by Dean Barr, 47 MOTION to Dismiss filed by Thomas Ward, 51 MOTION to Dismiss filed by Joseph Meehan, 49 MOTION to Dismiss filed by Joseph Elmlinger. Total Time: 1 hours and 37 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 02/10/2016) |
| 03/30/2016 | 63 | ORDER granting in part and denying in part 46 Motion to Dismiss; granting in part and denying in part 47 Motion to Dismiss; granting in part and denying in part 49 Motion to Dismiss; granting in part and denying in part 51 Motion to Dismiss. Signed by Judge Janet Bond Arterton on 3/30/16. (Harris, J) (Entered: 03/30/2016) |
| 04/11/2016 | | The parties' telephonic status conference has been rescheduled to 4/28/16 at 1:00 p.m. Status reports shall be filed by 4/21/16. (Tooker, A.) (Entered: 04/11/2016) |
| 04/13/2016 | 64 | Consent MOTION for Extension of Time to file a responsive pleading to the Amended Complaint 43 Amended Complaint, by Joseph Meehan. (Whitcomb, Jonathan) (Entered: 04/13/2016) |

| 04/13/2016 | 65 | MOTION for Reconsideration re 63 Order on Motion to Dismiss,,,,,,,, by Joseph Meehan.Responses due by 5/4/2016 (Attachments: # 1 Memorandum in Support)(Whitcomb, Jonathan) (Entered: 04/13/2016) |
|---|---|---|
| 04/13/2016 | 66 | MOTION for Reconsideration re 63 Order on Motion to Dismiss,,,,,,,, by Dean Barr.Responses due by 5/4/2016 (Nolin, Peter) (Entered: 04/13/2016) |
| 04/19/2016 | 67 | ORDER granting 64 Motion for Extension of Time, on consent, to and including 14 days following ruling on Motions for Reconsideration. Signed by Judge Janet Bond Arterton on 4/19/16. (Tooker, A.) (Entered: 04/19/2016) |
| 04/19/2016 | 68 | Amended MOTION for Extension of Time *regarding* 67 Order on Motion for Extension of Time by Joseph Meehan. (Whitcomb, Jonathan) (Entered: 04/19/2016) |
| 04/20/2016 | 69 | ORDER granting 68 Motion for Extension of Time to 4/27/16 as to defendants Elmlinger and Ward. Signed by Judge Janet Bond Arterton on 4/20/16. (Tooker, A.) (Entered: 04/20/2016) |
| 04/20/2016 | | Answer deadline updated for Thomas Ward to 4/27/2016. (Tooker, A.) (Entered: 04/20/2016) |
| 04/20/2016 | | Answer deadline updated for Joseph Elmlinger to 4/27/2016. (Tooker, A.) (Entered: 04/20/2016) |
| 04/21/2016 | 70 | MOTION for Prejudgment Remedy by FIH, LLC. (Attachments: # 1 Exhibit : Declaration of Nesanel Milstein, # 2 Exhibit : Order for Prejudgment Remedy)(Glasser, James) (Entered: 04/21/2016) |
| 04/21/2016 | 71 | MOTION for Disclosure *of Property and Assets* by FIH, LLC. (Attachments: # 1 Exhibit : Order)(Glasser, James) (Entered: 04/21/2016) |
| 04/21/2016 | 72 | NOTICE by FIH, LLC re 71 MOTION for Disclosure *of Property and Assets*, 70 MOTION for Prejudgment Remedy (Glasser, James) (Entered: 04/21/2016) |
| 04/21/2016 | 73 | Joint STATUS REPORT by FIH, LLC. (Smith, Kevin) (Entered: 04/21/2016) |
| 04/22/2016 | 74 | Memorandum in Opposition *to Dean Barr's and Joseph Meehan's Motions for Reconsideration* re 65 MOTION for Reconsideration re 63 Order on Motion to Dismiss,,,,,,,, , 66 MOTION for Reconsideration re 63 Order on Motion to Dismiss,,,,,,,, filed by FIH, LLC. (Glasser, James) (Entered: 04/22/2016) |
| 04/25/2016 | 75 | NOTICE of Appearance by Liam S. Burke on behalf of Dean Barr (Burke, Liam) (Entered: 04/25/2016) |
| 04/26/2016 | 76 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for Rulings including 71 MOTION for Disclosure *of Property and Assets*, 70 MOTION for Prejudgment Remedy Signed by Judge Janet Bond Arterton on 4/26/2016.Motions referred to Joan G. Margolis(Villano, P.) (Entered: 04/26/2016) |
| 04/26/2016 | 77 | ORDER granting 65 Motion for Reconsideration ; granting 66 Motion for Reconsideration. Signed by Judge Janet Bond Arterton on 4/26/16. (Harris, J) (Entered: 04/26/2016) |

| 04/27/2016 | 78 | NOTICE of Appearance by Shari M. Goodstein on behalf of Joseph Elmlinger (Goodstein, Shari) (Entered: 04/27/2016) |
|---|---|---|
| 04/27/2016 | 79 | ANSWER to 43 Amended Complaint, with Affirmative Defenses. by Thomas Ward.(Sisca, Andrea) (Entered: 04/27/2016) |
| 04/27/2016 | 80 | ANSWER to 43 Amended Complaint, with Affirmative Defenses. by Joseph Elmlinger.(Zeitlin, Andrew) (Entered: 04/27/2016) |
| 04/28/2016 | 81 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *TELEPHONIC* Scheduling Conference Regarding Plaintiff's Application for PJR is set for 5/3/2016 at 03:00 PM before Judge Joan G. Margolis. *Plaintiff's counsel will initiate the conference call to Chambers with all counsel on the line: (203)773-2350.*. (Campbell, A) (Entered: 04/28/2016) |
| 04/28/2016 | 82 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Status Conference held on 4/28/2016. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 04/29/2016) |
| 05/02/2016 | | Set Deadlines/Hearings: As set forth on the record 4/28/16, the following is ordered: Amended Complaint due by 5/12/2016; Answer due by 5/19/2016. All discovery will close by 10/17/2016 and Dispositive Motions due by 11/15/2016. This case is deemed trial ready 5/1/2017. A telephonic pre-filing/status conference will be held 9/26/2016 at 4:00 PM before Judge Janet Bond Arterton. Plaintiff's counsel shall initiate the conference call to chambers: 203-773-2737. Status reports shall be filed by 9/19/2016. (Tooker, A.) (Entered: 05/02/2016) |
| 05/02/2016 | | Set Deadlines/Hearings:Status Report due by 9/19/2016; Answer deadline updated. (Tooker, A.) (Entered: 05/02/2016) |
| 05/03/2016 | 83 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. An Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy is set for 8/4/2016 AND 8/5/2016 9:30a.m. to 5:00p.m. in Courtroom Four, 141 Church Street, New Haven, CT before Judge Joan G. Margolis (Campbell, A) (Entered: 05/03/2016) |
| 05/03/2016 | 84 | Minute Entry for proceedings held before Judge Joan G. Margolis: Telephone Conference held on 5/3/2016. Total time: 15 minutes (Campbell, A) (Entered: 05/04/2016) |
| 05/04/2016 | 85 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephonic Scheduling Conference set for 5/11/2016 at 3:00PM before Judge Sarah A. L. Merriam. This case has been referred to Judge Merriam for a settlement conference. She will hold a pre-conference telephone call with counsel on May 11, 2016 at 3:00PM. A firm date for the settlement conference will be set during that telephone call. The Court requires all named parties and any other persons necessary to achieve full settlement (e.g. insurance representatives) to attend the settlement conference in person. Therefore, counsel must consult with their clients and other necessary parties prior to the telephone call to determine any dates on which they will be unavailable in July. Counsel should also have their own calendars available to facilitate scheduling. During the telephone call, counsel should be prepared to discuss |

| | | |
|---|---|---|
| | | what information needs to be exchanged and anything else that needs to be accomplished prior to the settlement conference for the conference to be productive. This telephone conference will not be rescheduled based on requests from counsel. If counsel is not available at the scheduled time, please arrange for coverage by another lawyer, who will have the necessary background knowledge to participate. Counsel are requested to use the following dial in for this call: (888)278-0296; Access Code: 2280867 (Nuzzi, T) (Entered: 05/04/2016) |
| 05/04/2016 | 86 | ORDER REFERRING CASE to Magistrate Judge Sarah A. L. Merriam for Settlement Conference<br>Signed by Judge Janet Bond Arterton on 5/4/2016.(Villano, P.) (Entered: 05/04/2016) |
| 05/06/2016 | 87 | NOTICE of Appearance by Ingrid Clarice Festin on behalf of Joseph Meehan (Festin, Ingrid) (Entered: 05/06/2016) |
| 05/10/2016 | 88 | AMENDED COMPLAINT *[SECOND AMENDED COMPLAINT]* against All Defendants, filed by FIH, LLC.(Glasser, James) (Entered: 05/10/2016) |
| 05/10/2016 | 89 | EXHIBIT *A to Second Amended Complaint* by FIH, LLC re 88 Amended Complaint. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E)(Wise, Tamar) (Entered: 05/10/2016) |
| 05/11/2016 | 90 | Minute Entry for proceedings held before Judge Sarah A. L. Merriam: Pre-Settlement Telephonic Scheduling Conference held on 5/11/2016. A settlement conference has been scheduled for July 19, 2016, at 10:00AM. A separate calendar and settlement conference order will issue. 10 minutes. (Katz, S.) (Entered: 05/11/2016) |
| 05/11/2016 | 91 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Settlement Conference set for 7/19/2016 10:00 AM in Courtroom Five, 141 Church Street, New Haven, CT before Judge Sarah A. L. Merriam. (Katz, S.) (Entered: 05/11/2016) |
| 05/11/2016 | 92 | ORDER. The attached Order sets forth detailed instructions and deadlines for a settlement conference scheduled in this case. All counsel must read the attached order and provide a copy to their clients. Compliance with **all** deadlines and conditions set forth in the Order is **mandatory**. Signed by Judge Sarah A. L. Merriam on 5/11/2016. (Katz, S.) (Entered: 05/11/2016) |
| 05/16/2016 | 93 | MOTION for status Conference *by Letter* by Dean Barr. (Attachments: # 1 Appendix redlined of amended complaint) (Nolin, Peter) (Entered: 05/16/2016) |
| 05/17/2016 | 94 | RESPONSE re 93 MOTION for status Conference *by Letter* by FIH, LLC *[by Letter]*. (Glasser, James) (Entered: 05/17/2016) |
| 05/18/2016 | 95 | ORDER denying 93 Motion for Conference. Signed by Judge Janet Bond Arterton on 5/18/16. (Harris, J) (Entered: 05/18/2016) |
| 05/18/2016 | 96 | ENDORSEMENT ORDER<br>Signed by Judge Janet Bond Arterton on 5/18/16.(Harris, J) (Entered: 05/18/2016) |

| 05/19/2016 | 97 | ANSWER to 88 Amended Complaint with Affirmative Defenses. by Dean Barr.(Burke, Liam) (Entered: 05/19/2016) |
|---|---|---|
| 05/19/2016 | 98 | *Amended* ANSWER to 88 Amended Complaint with Affirmative Defenses. by Thomas Ward.(Sisca, Andrea) (Entered: 05/19/2016) |
| 05/19/2016 | 99 | ANSWER to 88 Amended Complaint with Affirmative Defenses. by Joseph Meehan.(O'Dea, Thomas) (Entered: 05/19/2016) |
| 05/19/2016 | 100 | ANSWER to 88 Amended Complaint with Affirmative Defenses. by Joseph Elmlinger.(Zeitlin, Andrew) (Entered: 05/19/2016) |
| 06/08/2016 | 101 | MOTION for Attorney(s) Stephen J. Arena to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4026246) by Joseph Elmlinger. (Attachments: # 1 Exhibit Exhibit A)(Zeitlin, Andrew) (Entered: 06/08/2016) |
| 06/08/2016 | 102 | MOTION for Extension of Time until June 23, 2016 to respond to Plaintiff's Interrogatories and Requests for Production by Dean Barr. (Burke, Liam) (Entered: 06/08/2016) |
| 06/09/2016 | 103 | ORDER granting 101 Motion for Stephen J. Arena to Appear Pro Hac Vice Certificate of Good Standing due by 8/8/2016. Signed by Clerk on 6/9/2016. (Villano, P.) (Entered: 06/09/2016) |
| 06/09/2016 | 104 | Consent MOTION for Extension of Time until June 16, 2016 to respond to Plaintiff's Interrogatories and Request for Production by Joseph Meehan. (Festin, Ingrid) (Entered: 06/09/2016) |
| 06/09/2016 | 105 | NOTICE of Appearance by Stephen J. Arena on behalf of Joseph Elmlinger (Arena, Stephen) (Entered: 06/09/2016) |
| 06/09/2016 | 106 | CERTIFICATE OF GOOD STANDING re 101 MOTION for Attorney(s) Stephen J. Arena to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4026246) by Joseph Elmlinger. (Arena, Stephen) (Entered: 06/09/2016) |
| 06/10/2016 | 107 | ORDER granting 104 Motion for Extension of Time until June 16, 2016 to respond to Plaintiff's Interrogatories and Request for Production. Signed by Clerk on 6/10/2016. (Villano, P.) (Entered: 06/10/2016) |
| 06/10/2016 | 108 | ORDER granting 102 Motion for Extension of Time. Signed by Judge Janet Bond Arterton on 6/10/2016. (Arterton, Janet) (Entered: 06/10/2016) |
| 06/27/2016 | 109 | ORDER: A settlement conference is scheduled for Tuesday, July 19, 2016, at 10:00AM. A Settlement Conference Order entered on May 11, 2016 [Doc. # 92 ] setting mandatory pre-conference and settlement conference requirements and interim deadlines. Pursuant to that Order, plaintiff's counsel must serve a settlement demand on counsel for the defendants, as well as a damages analysis, on or before July 5, 2016. In addition, any party seeking to excuse any named party or the person with full settlement authority from appearing personally at the conference must file a motion with the Court on or before July 5, 2016. These deadlines and others, including the deadline for submission of ex parte statements, are set forth in detail in the Order. **The parties are reminded that compliance with the Order is mandatory.** Signed by Judge Sarah A. L. Merriam on 6/27/2016. (Katz, S.) (Entered: 06/27/2016) |

| 06/28/2016 | 110 | STIPULATION re 4 Protective Order *[Stipulated Supplemental Protective Order]* by FIH, LLC. (Glasser, James) (Entered: 06/28/2016) |
|---|---|---|
| 06/29/2016 | 111 | Stipulation 110 is So Ordered. Signed by Judge Janet Bond Arterton on 6/29/16.(Tooker, A.) (Entered: 06/29/2016) |
| 07/08/2016 | 112 | MOTION Application to be excused from attending settlement conference *scheduled for July 19, 2016* by Joseph Elmlinger.Responses due by 7/29/2016 (Zeitlin, Andrew) (Entered: 07/08/2016) |
| 07/08/2016 | 113 | ORDER granting 112 Motion to be Excused from appearance at settlement conference. Signed by Judge Sarah A. L. Merriam on 07/08/2016. (Merriam, Sarah) (Entered: 07/08/2016) |
| 07/18/2016 | 114 | AMENDED NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Settlement Conference set for 7/19/2016 10:00 AM in **Courtroom Four**, 141 Church Street, New Haven, CT before Judge Sarah A. L. Merriam. **Please note the new room assignment for the settlement conference**. (Katz, S.) (Entered: 07/18/2016) |
| 07/19/2016 | 115 | Minute Entry for proceedings held before Judge Sarah A. L. Merriam: Settlement Conference held on 7/19/2016. Case not settled. Total Time: 4 hours. (Katz, S.) (Entered: 07/19/2016) |
| 07/19/2016 | 116 | Minute Entry for proceedings held before Judge Sarah A. L. Merriam: Settlement Conference held on 7/19/2016. Total Time: 5 minutes(Court Reporter FTR.) (Freberg, B) (Entered: 07/21/2016) |
| 07/25/2016 | 117 | ORDER AND DEADLINES REGARDING PJR HEARING (see Dkt. #83), scheduled for August 4-5, 2016. Signed by Judge Joan G. Margolis on 7/25/2016.(Watson, M.) (Entered: 07/25/2016) |
| 07/25/2016 | 118 | Joint MOTION to Continue *Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy* by Joseph Meehan. (Attachments: # 1 Exhibit Exs. A-J)(Whitcomb, Jonathan) (Entered: 07/25/2016) |
| 07/26/2016 | 119 | ELECTRONIC ORDER -- In light of the multiple deadlines within the next few days, plaintiff shall respond to defendants' Motion to Continue Evidentiary Hearing, filed late yesterday (Dkt. #118), on or before tomorrow, 7/27/16. Signed by Judge Joan G. Margolis on 7/26/16. (Margolis, Joan) (Entered: 07/26/2016) |
| 07/27/2016 | 120 | Memorandum in Opposition re 118 Joint MOTION to Continue *Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy* filed by FIH, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Smith, Kevin) (Entered: 07/27/2016) |
| 07/27/2016 | 121 | Emergency MOTION for Protective Order by FIH, LLC.Responses due by 8/17/2016 (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Affidavit per Local Rule 37(a)) (Smith, Kevin) (Entered: 07/27/2016) |
| 07/27/2016 | 122 | REPLY to Response to 118 Joint MOTION to Continue *Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy* filed by Joseph Meehan. (Whitcomb, Jonathan) (Entered: 07/27/2016) |

| 07/28/2016 | 123 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for Ruling on Motions including 118 Joint MOTION to Continue *Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy*, 121 Emergency MOTION for Protective Order<br>Signed by Judge Janet Bond Arterton on 7/28/2016.Motions referred to Joan G. Margolis(Villano, P.) (Entered: 07/28/2016) |
|---|---|---|
| 07/28/2016 | 124 | RULING denying in large part (Dkt. #118) Defendants' Motion to Continue to the extent that it seeks to cancel the August 4-5, 2016 PJR Hearing, and granting Defendants' Motion to Continue in limited part to the extent that continued hearing dates may be scheduled in late October; and denying in part (Dkt. #121) Plaintiff's Emergency Motion for Protective Order to the extent that it seeks to postpone the August 1-2, 2016 depositions, but granting Plaintiff's Emergency Motion for Protective Order to the extent that the subject matter of the depositions is limited to any issues that will be raised at the PJR hearing; counsel will not be hampered by any of the conditions demanded by any of the parties, and counsel may raise the requested limitations in appropriate motions to be filed with the Court during the remaining discovery period. (See Attached). Signed by Judge Joan G. Margolis on 7/28/2016. (Watson, M.) (Entered: 07/28/2016) |
| 07/29/2016 | 125 | Joint MOTION to Continue *Prejudgment Remedy Hearing* by FIH, LLC. (Glasser, James) (Entered: 07/29/2016) |
| 07/29/2016 | 126 | ORDER granting 125 Motion to Continue Prejudgment Remedy Hearing. Signed by Judge Joan G. Margolis on 7/29/2016. (Saffir, Jaclyn) (Entered: 07/29/2016) |
| 07/29/2016 | 127 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 8/4/16 and 8/5/16.* An Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy is set for 10/31/2016 and 11/1/2016 from 9:30 AM to 5:00 PM in Courtroom Four, 141 Church Street, New Haven, CT before Judge Joan G. Margolis. (Saffir, Jaclyn) (Entered: 07/29/2016) |
| 08/10/2016 | 128 | ORDER REFERRING CASE to Magistrate Judge Joan G. Margolis for Ruling on Pending Motions including 71 MOTION for Disclosure *of Property and Assets*, 70 MOTION for Prejudgment Remedy<br>Signed by Judge Janet Bond Arterton on 8/10/2016.Motions referred to Joan G. Margolis(Villano, P.) (Entered: 08/10/2016) |
| 09/07/2016 | 129 | ORDER AND DEADLINES REGARDING PJR HEARING (see Dkt. #127) scheduled for October 31 and November 1, 2016.<br>Signed by Judge Joan G. Margolis on 9/7/2016.(Watson, M.) (Entered: 09/07/2016) |
| 09/12/2016 | 130 | Consent MOTION for Extension of Time Discovery Deadline and Related Deadlines by Joseph Meehan. (Festin, Ingrid) (Entered: 09/12/2016) |
| 09/19/2016 | 131 | Joint STATUS REPORT by FIH, LLC. (Glasser, James) (Entered: 09/19/2016) |

| 09/22/2016 | 132 | Consent MOTION to Continue *Prejudgment Remedy Hearing* by FIH, LLC. (Glasser, James) (Entered: 09/22/2016) |
|---|---|---|
| 09/22/2016 | 133 | ELECTRONIC ORDER granting 132 Motion to Continue. Counsel shall contact this Magistrate Judge's Chambers for alternative hearing dates in late November to early to mid December 2016. Signed by Judge Joan G. Margolis on 9/22/16. (Margolis, Joan) (Entered: 09/22/2016) |
| 09/26/2016 | 134 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Pre-Filing/Status Conference held on 9/26/2016. Total Time: 0 hours and 30 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 09/27/2016) |
| 09/27/2016 | 135 | ORDER granting 130 Motion for Extension of Time. Signed by Judge Janet Bond Arterton on 9/27/16. (Tooker, A.) (Entered: 09/27/2016) |
| 09/27/2016 |  | Set Deadlines/Hearings: Discovery due by 12/16/2016 Dispositive Motions due by 1/14/2017 Status Report due by 12/7/2016 Trial Ready Date 7/1/2017 Telephonic Status/Pre-Filing Conference set for 12/14/2016 02:00 PM before Judge Janet Bond Arterton. (Tooker, A.) (Entered: 09/27/2016) |
| 09/28/2016 | 136 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *EVIDENTIARY HEARING RESET FROM 10/31/2016-11/1/2016 (Dkt. #132; see Dkt. #133)*<br>The Evidentiary Hearing on Plaintiff's Motion for PJR is now set for 12/12-12/13/2016 at 09:30 AM in Courtroom Four, 141 Church Street, New Haven, CT before Judge Joan G. Margolis (Watson, M.) (Entered: 09/28/2016) |
| 09/29/2016 | 137 | ORDER AND DEADLINES REGARDING PJR HEARING (see Dkt. #136) scheduled for December 12 and December 13, 2016.<br>Signed by Judge Joan G. Margolis on 9/29/2016.(Watson, M.) (Entered: 09/29/2016) |
| 11/21/2016 | 138 | MOTION for Attorney(s) Samuel J. Lieberman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4204649) by FIH, LLC. (Glasser, James) (Entered: 11/21/2016) |
| 11/21/2016 | 139 | NOTICE by FIH, LLC *Withdrawal of Counsel* (Flaherty, Brian) (Entered: 11/21/2016) |
| 11/21/2016 | 140 | CERTIFICATE OF GOOD STANDING re 138 MOTION for Attorney(s) Samuel J. Lieberman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4204649) by FIH, LLC. (Glasser, James) (Entered: 11/21/2016) |
| 11/21/2016 | 141 | MOTION for Extension of Time until November 30, 2016 To File Pre-PJR Hearing Memorandum re: 137 Order by FIH, LLC. (Glasser, James) (Entered: 11/21/2016) |
| 11/22/2016 | 142 | ELECTRONIC ORDER granting 141 Motion for Extension of Time until 11/30/16, absent objection. Signed by Judge Joan G. Margolis on 11/22/16.(Margolis, Joan) (Entered: 11/22/2016) |
| 11/28/2016 | 143 | ORDER granting 138 Motion for Attorney(s) Samuel J. Lieberman to Appear Pro Hac Vice. Signed by Clerk on 11/28/2016. (Villano, P.) (Entered: 11/28/2016) |

| 11/29/2016 | 144 | NOTICE of Appearance by Samuel J. Lieberman on behalf of FIH, LLC (Lieberman, Samuel) (Entered: 11/29/2016) |
|---|---|---|
| 12/01/2016 | 145 | Joint MOTION to Continue *Prejudgment Remedy Hearing* by FIH, LLC. (Glasser, James) (Entered: 12/01/2016) |
| 12/01/2016 | 146 | ELECTRONIC ORDER granting 145 Motion to Continue, so that the evidentiary hearing is now scheduled for February 14-15, 2017. A new Scheduling Order will issue. Signed by Judge Joan G. Margolis on 12/1/16. (Margolis, Joan) (Entered: 12/01/2016) |
| 12/01/2016 | 147 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 12/12-12 /13/2016* An Evidentiary Hearing on Plaintiff's Motion for Prejudgment Remedy is now set for February 14 and February 15, 2017 at 09:30 AM in Courtroom Four, 141 Church Street, New Haven, CT before Judge Joan G. Margolis. (Watson, M.) (Entered: 12/01/2016) |
| 12/01/2016 | 148 | ORDER AND DEADLINES REGARDING PJR HEARING (see Dkts. ##146-47) scheduled for February 14-15, 2017. Signed by Judge Joan G. Margolis on 12/1/2016.(Watson, M.) (Entered: 12/01/2016) |
| 12/12/2016 | | Status Report(s) were due by 12/7/2016 (Tooker, A.) (Entered: 12/12/2016) |
| 12/12/2016 | 149 | Consent MOTION for Extension of Time until January 23, 2017, February 27, 2017, and August 1, 2017*, respectively, for* Close of Discovery and Related Deadlines by FIH, LLC. (Lieberman, Samuel) (Entered: 12/12/2016) |
| 12/12/2016 | 150 | Joint STATUS REPORT by FIH, LLC. (Lieberman, Samuel) (Entered: 12/12/2016) |
| 12/13/2016 | 151 | ORDER granting 149 Motion for Extension of Time, on consent. Signed by Judge Janet Bond Arterton on 12/13/16. (Tooker, A.) (Entered: 12/13/2016) |
| 12/13/2016 | | Set Deadlines/Hearings: Discovery due by 1/23/2017 Dispositive Motions due by 2/27/2017 Status Report due by 2/15/2017 Trial Ready Date 8/1/2017 A telephonic status/pre-filing conference will be held 2/22/2017 04:00 PM before Judge Janet Bond Arterton. The 12/14/2016 telephonic status conference is cancelled in light of this extension. (Tooker, A.) (Entered: 12/13/2016) |
| 12/14/2016 | 152 | SCHEDULING ORDER: The parties are referred to the attached Scheduling Order. Signed by Judge Janet Bond Arterton on 12/14/16. (Denker, J.) (Entered: 12/14/2016) |
| 12/14/2016 | 153 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Discovery Conference held on 12/14/2016. Total Time: 1 hours and 0 minutes(Court Reporter Julia Cashman.) (Villano, P.) (Entered: 12/15/2016) |
| 12/23/2016 | 154 | MOTION to Continue *and Enlarge the Terminated Deposition of Greg Dyra* by Joseph Meehan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Appendix Unreported Cases) (Festin, Ingrid) (Entered: 12/23/2016) |

| 12/30/2016 | 155 | Memorandum in Opposition re 154 MOTION to Continue *and Enlarge the Terminated Deposition of Greg Dyra* filed by FIH, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Lieberman, Samuel) (Entered: 12/30/2016) |
|---|---|---|
| 01/11/2017 | 156 | NOTICE by Joseph Elmlinger *Letter Regarding Scheduling* (Zeitlin, Andrew) (Entered: 01/11/2017) |
| 01/18/2017 | 157 | MOTION for Attorney(s) Ben Hutman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4268209) by FIH, LLC. (Glasser, James) (Entered: 01/18/2017) |
| 01/19/2017 | 158 | ORDER granting 157 Motion for Attorney(s) Ben Hutman to Appear Pro Hac Vice Certificate of Good Standing due by 3/20/2017. Signed by Clerk on 1/19/2017. (Villano, P.) (Entered: 01/19/2017) |
| 01/20/2017 | 159 | NOTICE of Appearance by Ben Hutman on behalf of FIH, LLC (Hutman, Ben) (Entered: 01/20/2017) |
| 01/24/2017 | 160 | NOTICE by Thomas Ward *Letter regarding late expert disclosure* (Sisca, Andrea) (Entered: 01/24/2017) |
| 01/25/2017 | 161 | RESPONSE re 160 Notice (Other) *re Expert Disclosure* filed by FIH, LLC. (Attachments: # 1 Exhibit 1 - Expert Discovery Schedule, # 2 Exhibit 2 - Consent Motion, # 3 Exhibit 3 - Attempt to Meet and Confer, # 4 Exhibit 4 - Dec. 7 Responses)(Lieberman, Samuel) (Entered: 01/25/2017) |
| 02/06/2017 | 162 | ORDER: For the reasons stated in the attached Order, Defendant's Motion 154 to Resume and Enlarge the Terminated Deposition is DENIED. Signed by Judge Janet Bond Arterton on 2/6/17. (Denker, J.) (Entered: 02/06/2017) |
| 02/06/2017 | 163 | MOTION to Withdraw 71 MOTION for Disclosure *of Property and Assets*, 70 MOTION for Prejudgment Remedy by FIH, LLC. (Attachments: # 1 Exhibit 1 -- Stipulation)(Lieberman, Samuel) (Entered: 02/06/2017) |
| 02/07/2017 | 164 | ELECTRONIC ORDER granting 163 Motion to Withdraw, and the attached Stipulation is SO ORDERED. The Magistrate Judge thanks all parties and counsel for amicably resolving the underlying motions. Signed by Judge Joan G. Margolis on 2/7/17. (Margolis, Joan) (Entered: 02/07/2017) |
| 02/07/2017 | 165 | ELECTRONIC ORDER withdrawing 70 Motion for Prejudgment Remedy and withdrawing 71 Motion for Disclosure. (See Dkts. ##163-64). Signed by Judge Joan G. Margolis on 2/7/17. (Margolis, Joan) (Entered: 02/07/2017) |
| 02/16/2017 | 166 | NOTICE by Joseph Elmlinger *Letter re: Proposed Schedule Modification* (Zeitlin, Andrew) (Entered: 02/16/2017) |
| 02/16/2017 | 167 | CERTIFICATE OF GOOD STANDING re 157 MOTION for Attorney(s) Ben Hutman to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205-4268209) by FIH, LLC. (Hutman, Ben) (Entered: 02/16/2017) |
| 02/22/2017 | 168 | Joint MOTION for Extension of Time until March 10, 2017*on Consent to file* Motions for Summary Judgment and related filings by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 02/22/2017) |
| 03/01/2017 | 169 | ORDER granting 168 Motion for Extension of Time, on consent, to 3/10/17; 4/7/17; and 5/2/17. Signed by Judge Janet Bond Arterton on 3/1/17. (Tooker, A.) (Entered: 03/01/2017) |

| | | |
|---|---|---|
| 03/01/2017 | | Set Deadlines/Hearings: Dispositive Motions due by 3/10/2017 (Tooker, A.) (Entered: 03/01/2017) |
| 03/10/2017 | 170 | Consent MOTION for Extension of Time until March 13, 2017, and April 10, 2017 at 3:00 pm *to file* Motions for Summary Judgment and Opposition to Motions for Summary Judgment 169 Order on Motion for Extension of Time by Joseph Meehan. (Festin, Ingrid) (Entered: 03/10/2017) |
| 03/13/2017 | 171 | ORDER granting 170 Consent Motion for Extension of Time. Signed by Judge Janet Bond Arterton on 3/13/17. (Tooker, A.) (Entered: 03/13/2017) |
| 03/13/2017 | | Set Deadlines/Hearings: Dispositive Motions due by 3/13/2017; opposition due by 4/10/2017; any reply due by 4/24/2017. (Tooker, A.) (Entered: 03/13/2017) |
| 03/13/2017 | 172 | Joint Statement of Material Facts re 170 Consent MOTION for Extension of Time until March 13, 2017, and April 10, 2017 at 3:00 pm *to file* Motions for Summary Judgment and Opposition to Motions for Summary Judgment 169 Order on Motion for Extension of Time filed by Dean Barr, Joseph Elmlinger, Joseph Meehan, Thomas Ward. (Attachments: # 1 Exhibit List to Statement of Material Facts, # 2 Exhibit 1 - Barr Transcript, # 3 Exhibit 2 - September DDM, # 4 Exhibit 3 - Second Amendment to LLC Agreement, # 5 Exhibit 4 - Subscription Agreement with LLC Agreement, # 6 Exhibit 5 - Elmlinger Transcript, # 7 Exhibit 6 - Ward Transcript, # 8 Exhibit 7 - Dyra Transcript, # 9 Exhibit 8 - N. Milstein Transcript, # 10 Exhibit 9 - L. Milstein Transcript, # 11 Exhibit 10 - email, September 16, 2013 with FCP Presentation, # 12 Exhibit 11 - Confidentiality Agreement, # 13 Exhibit 12 - email, January 19, 2014 re. LOI, # 14 Exhibit 13 - email, February 6, 2014 re. FMM & Strongwater, # 15 Exhibit 14 - email, February 21, 2014 re. Pipeline Meeting with Target Summary dated 2.20.2014, # 16 Exhibit 15 - FIH Privilege Log, # 17 Exhibit 16 - Presentation, Hedge Fund Investing for Endowments, # 18 Exhibit 17 - Dyra LinkedIn Profile, # 19 Exhibit 18 - Dyra CV, # 20 Exhibit 19 - email, January 20, 2014 re. Strongwater, # 21 Exhibit 20 - Article, Foundation Overstated Progress, # 22 Exhibit 21 - email, November 29, 2013 re. disclosures, # 23 Exhibit 22 - email, January 16, 2014 re. Retrouvaille weekend, # 24 Exhibit 23 - email, January 16, 2014 re. FW Retrouvaille weekend, # 25 Exhibit 24 - O'Donnell Transcript, # 26 Exhibit 25 - Milstein's notes, # 27 Exhibit 26 - email, December 27, 2013 re. FMM - Involuntary Transfers, # 28 Exhibit 27 - email, December 10, 2013 re. Notes from meeting with Fortress, # 29 Exhibit 28 - February DDM, # 30 Exhibit 29 - email, May 22, 2012 re. Foundation Capital Partners, # 31 Exhibit 30 - Target Summary, November 13, 2013, # 32 Exhibit 31 - Target Summary, December 2, 2013, # 33 Exhibit 32 - Target Summary, December 16, 2013, # 34 Exhibit 33 - Target Summary, January 13, 2014, # 35 Exhibit 34 - email, January 22, 2014 re. Arrowgrass, # 36 Exhibit 35 - email, April 1, 2014 re. Pipeline Meeting with Target Summary dated April 1, 2014, # 37 Exhibit 36 - email, March 4, 2014 re. FW Pipeline Review, # 38 Exhibit 37 - email, March 23, 2014 re. FW Pipeline Meeting Materials, # 39 Exhibit 38 - email, March 31, 2014 re. FW Pipeline Meeting Materials, # 40 Exhibit 39 - email, November 26, 2013 re. FCP Materials MFI Management with attachments, # 41 Exhibit 40 - email, January 13, 2014 re. Foundation with attachments, # 42 Exhibit 41 - Foundation PPM, # 43 Exhibit 42 - email, February 4, 2014 re. FMM, # 44 Exhibit 43 - email, December 18, 2013 re. 7th amendment legal comments, # 45 Exhibit 44 - email, February 7, 2014 re. FMM/Milstein, # 46 Exhibit 45 - email, February 3, 2014 re. draft of Petershill LOI, # 47 Exhibit 46 - email, February 5, 2014 re. delayed compensation, # 48 Exhibit 47 - email, February 5, 2014 re. delayed compensation with attachment, # 49 Exhibit 48 - email, December 10, |

| | | |
|---|---|---|
| | | 2013 re. FMM, # [50](#) Exhibit 49 - email, December 19, 2013 with General Partner Forecast, # [51](#) Exhibit 50 - email, December 19, 2013 re. FMM-7th amendment legal comments, # [52](#) Exhibit 51 - email, December 31, 2013 re. Please comment & revise, # [53](#) Exhibit 52 - Griffin Transcript, # [54](#) Exhibit 53 - Fedder Transcript, # [55](#) Exhibit 54 - Target Summary, August 8, 2013, # [56](#) Exhibit 55 - Target Summary, September 27, 2013, # [57](#) Exhibit 56 - Target Summary, November 4, 2013, # [58](#) Exhibit 57 - Target Summary, January 28, 2014, # [59](#) Exhibit 58 - Target Summary, February 10, 2014, # [60](#) Exhibit 59 - Target Summary, February 3, 2014, # [61](#) Exhibit 60 - Target Summary, March 4, 2014, # [62](#) Exhibit 61 - LOI to Swiss Re dated January 14, 2014, # [63](#) Exhibit 62 - email, February 24, 2014 re. FW Foundation-Fortress LOI to purchase the assets of Petershill, # [64](#) Exhibit 63 - email, November 12, 2014 re. Project Apex with attached Arrowgrass Confidentiality Agreement, # [65](#) Exhibit 64 - Affidavit of Dean S. Barr, # [66](#) Exhibit 65 - email, May 14, 2014 re. FW as promised - signed Exclusivity Agreement, # [67](#) Exhibit 66 - Elmlinger FINRA BrokerCheck Report, # [68](#) Exhibit 67 - Dyra's notes re. Francois Garcin, # [69](#) Exhibit 68 - Dyra's notes re. Jeff Klein, # [70](#) Exhibit 69 - email, March 21, 2014 re. FMM governance, # [71](#) Exhibit 70 - email, April 4, 2014 re. frist [sic] draft of messaging to Meehan and Mark Mitchell re. FMM leadership crisis, # [72](#) Exhibit 71 - email, May 29, 2014 re. Meeting with Dean Barr in Greenwich, CT office today, # [73](#) Exhibit 72 - email, June 13, 2014 re. small $3000 advance, # [74](#) Exhibit 73 - email, June 18, 2014 re. Partnership Equity Reallocation and Manager percentage changes, # [75](#) Exhibit 74 - email, July 25, 2014 re. FW Conference call today, # [76](#) Exhibit 75 - email, June 23, 2014 re. Discussion items today - June 23, 2014, # [77](#) Exhibit 76 - email, June 24, 2014 re. Follow-up to our Jan 2014 meeting in Atlanta re. Foundation Cap Partners, # [78](#) Exhibit 77 - email, July 19, 2014 re. FCP conference call dial in number with attachment, # [79](#) Exhibit 78 - email, August 15, 2014 re. rescission, # [80](#) Exhibit 79 - Meehan Transcript, # [81](#) Exhibit 80 - Letter and draft complaint, # [82](#) Exhibit 81 - Notes re. Hall O'Donnell, # [83](#) Exhibit 82 - email, November 22, 2013 re. FCP Comparison, # [84](#) Exhibit 83 - Email containing Dyras notes re. Francois Garcin, # [85](#) Exhibit 84 - Subscription Agreement, February 28, 2014)(Sisca, Andrea) (Entered: 03/13/2017) |
| 03/13/2017 | [173](#) | MOTION for Summary Judgment by Thomas Ward.Responses due by 4/3/2017 (Attachments: # [1](#) Memorandum in Support)(Sisca, Andrea) (Entered: 03/13/2017) |
| 03/13/2017 | [174](#) | MOTION for Summary Judgment by FIH, LLC.Responses due by 4/3/2017 (Attachments: # [1](#) Memorandum in Support, # [2](#) Statement of Material Facts)(Lieberman, Samuel) (Entered: 03/13/2017) |
| 03/13/2017 | [175](#) | AFFIDAVIT re [174](#) MOTION for Summary Judgment *Hutman Declaration in Support of Plaintiff's Motion for Summary Judgment* Signed By Ben Hutman filed by FIH, LLC. (Attachments: # [1](#) Exhibit 1-6, # [2](#) Exhibit 7, # [3](#) Exhibit 8-10, # [4](#) Exhibit 11, # [5](#) Exhibit 12-15, # [6](#) Exhibit 16-27, # [7](#) Exhibit 28, # [8](#) Exhibit 29-33, # [9](#) Exhibit 34-37, # [10](#) Exhibit 38 Part 1, # [11](#) Exhibit 38 Part 2, # [12](#) Exhibit 39, # [13](#) Exhibit 40, # [14](#) Exhibit 41, # [15](#) Exhibit 42, # [16](#) Exhibit 43, # [17](#) Exhibit 44-47)(Hutman, Ben) (Entered: 03/13/2017) |
| 03/13/2017 | [176](#) | MOTION for Summary Judgment by Joseph Elmlinger.Responses due by 4/3/2017 (Zeitlin, Andrew) (Entered: 03/13/2017) |
| 03/13/2017 | [177](#) | Memorandum in Support re [176](#) MOTION for Summary Judgment filed by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 03/13/2017) |

| 03/13/2017 | 178 | MOTION for Summary Judgment by Dean Barr.Responses due by 4/3/2017 (Attachments: # 1 Affidavit of Dean Barr, # 2 Memorandum in Support of Dean Barr)(Nolin, Peter) (Entered: 03/13/2017) |
|---|---|---|
| 03/13/2017 | 179 | MOTION for Summary Judgment by Joseph Meehan.Responses due by 4/3/2017 (Attachments: # 1 Memorandum of Law in Support)(Festin, Ingrid) (Entered: 03/13/2017) |
| 04/10/2017 | 180 | Joint Memorandum in Opposition *to Plaintiff's Motion for Summary Judgment* re 174 MOTION for Summary Judgment filed by Joseph Meehan. (Festin, Ingrid) (Entered: 04/10/2017) |
| 04/10/2017 | 181 | Joint RESPONSE re 174 MOTION for Summary Judgment , 175 Affidavit,, *under Local Rule 56(a)(2)* filed by Dean Barr. (Nolin, Peter) (Entered: 04/10/2017) |
| 04/10/2017 | 182 | Supplemental AFFIDAVIT re 181 Response, 180 Memorandum in Opposition to Motion Signed By Dean Barr filed by Dean Barr. (Attachments: # 1 Exhibit Ex. A to Supp. Barr Aff., # 2 Exhibit Ex. B to Spp. Barr Aff., # 3 Exhibit Ex. C to Sup. Barr Aff., # 4 Exhibit Ex. D ro Sup. Barr Aff., # 5 Exhibit Ex. E to Sup. Barr Aff., # 6 Exhibit Ex. F to Sup. Barr Aff., # 7 Exhibit Ex. G to Sup. Barr Aff., # 8 Exhibit Ex. H to SUp. Barr Aff., # 9 Exhibit Ex. I to Sup. Barr Aff.)(Nolin, Peter) (Entered: 04/10/2017) |
| 04/10/2017 | 183 | Supplemental Memorandum in Opposition re 174 MOTION for Summary Judgment filed by Dean Barr. (Nolin, Peter) (Entered: 04/10/2017) |
| 04/10/2017 | 184 | Memorandum in Opposition *to the Individual Defendants' Motions for Summary Judgment* re 176 MOTION for Summary Judgment , 174 MOTION for Summary Judgment , 179 MOTION for Summary Judgment , 173 MOTION for Summary Judgment , 178 MOTION for Summary Judgment filed by FIH, LLC. (Lieberman, Samuel) (Entered: 04/10/2017) |
| 04/10/2017 | 185 | Statement of Material Facts re 176 MOTION for Summary Judgment , 174 MOTION for Summary Judgment , 179 MOTION for Summary Judgment , 173 MOTION for Summary Judgment , 178 MOTION for Summary Judgment *Local Rule 56(a)(2) Statement in Opposition to Defendants' Motions for Summary Judgment* filed by FIH, LLC. (Lieberman, Samuel) (Entered: 04/10/2017) |
| 04/10/2017 | 186 | AFFIDAVIT re 184 Memorandum in Opposition to Motion, 185 Statement of Material Facts, *Supplemental Hutman Declaration in Opposition to the Individual Defendants' Motions for Summary Judgment* Signed By Ben Hutman filed by FIH, LLC. (Attachments: # 1 Exhibit 48-49, # 2 Exhibit 50, # 3 Exhibit 51-52, # 4 Exhibit 53, # 5 Exhibit 54, # 6 Exhibit 55, # 7 Exhibit 56, # 8 Exhibit 57, # 9 Exhibit 58, # 10 Exhibit 59, # 11 Exhibit 60-62, # 12 Exhibit 63, # 13 Exhibit 64, # 14 Exhibit 65-74, # 15 Exhibit 75, # 16 Exhibit 76-95, # 17 Exhibit 96, # 18 Exhibit 97, # 19 Exhibit 98, # 20 Exhibit 99, # 21 Exhibit 100)(Lieberman, Samuel) (Entered: 04/10/2017) |
| 04/19/2017 | | Reply deadline 5/2/17. (Tooker, A.) (Entered: 04/19/2017) |
| 04/24/2017 | 187 | MOTION for Diserio Martin O'Connor & Castiglioni LLP to Withdraw as Attorney *for Defendant Joseph Meehan* by Joseph Meehan. (Festin, Ingrid) (Entered: 04/24/2017) |

| | | |
|---|---|---|
| 04/26/2017 | 188 | Consent MOTION for Extension of Time to File Response/Reply *for all parties* as to 176 MOTION for Summary Judgment , 174 MOTION for Summary Judgment , 179 MOTION for Summary Judgment , 173 MOTION for Summary Judgment , 178 MOTION for Summary Judgment until May 5, 2017 by FIH, LLC. (Lieberman, Samuel) (Entered: 04/26/2017) |
| 05/05/2017 | 189 | ORDER granting 188 Motion for Extension of Time to File Reply, on consent, to 5/5/17. Signed by Judge Janet Bond Arterton on 5/5/17. (Tooker, A.) (Entered: 05/05/2017) |
| 05/05/2017 | 190 | REPLY to Response to 174 MOTION for Summary Judgment *as to the February 3, 2014 Pipeline Statements* filed by FIH, LLC. (Lieberman, Samuel) (Entered: 05/05/2017) |
| 05/05/2017 | 191 | AFFIDAVIT re 190 Reply to Response to Motion *Reply Declaration in Support of FIH, LLC's Summary Judgment Motion as to the February 3, 2014 Pipeline Statements* Signed By Ben Hutman filed by FIH, LLC. (Attachments: # 1 Exhibit Exhibits 101-111)(Hutman, Ben) (Entered: 05/05/2017) |
| 05/05/2017 | 192 | REPLY to Response to 179 MOTION for Summary Judgment filed by Joseph Meehan. (Festin, Ingrid) (Entered: 05/05/2017) |
| 05/05/2017 | 193 | REPLY to Response to 173 MOTION for Summary Judgment filed by Thomas Ward. (Walko, Stephen) (Entered: 05/05/2017) |
| 05/05/2017 | 194 | REPLY to Response to 176 MOTION for Summary Judgment filed by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 05/05/2017) |
| 05/05/2017 | | Set/Reset Deadlines as to 173 MOTION for Summary Judgment , 176 MOTION for Summary Judgment , 174 MOTION for Summary Judgment , 187 MOTION for Diserio Martin O'Connor & Castiglioni LLP to Withdraw as Attorney *for Defendant Joseph Meehan*, 178 MOTION for Summary Judgment , 179 MOTION for Summary Judgment . Responses due by 5/5/2017 (Villano, P.) (Entered: 05/08/2017) |
| 05/08/2017 | 195 | REPLY to Response to 178 MOTION for Summary Judgment filed by Dean Barr. (Nolin, Peter) (Entered: 05/08/2017) |
| 05/12/2017 | 196 | Oral Argument on Motions for Summary Judgment will be held 7/18/17 at 11:00 a.m. in Courtroom Two, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton. (Tooker, A.) (Entered: 05/12/2017) |
| 05/16/2017 | 197 | NOTICE of Appearance by Jonathan P. Whitcomb on behalf of Joseph Meehan *Notice of Pro Se Appearance* (Whitcomb, Jonathan) (Entered: 05/16/2017) |
| 05/18/2017 | 198 | ORDER granting 187 Motion to Withdraw as Attorney. Attorney Jonathan P. Whitcomb; Jane Catherine Christie and Ingrid Clarice Festin terminated. Signed by Judge Janet Bond Arterton on 5/18/17. (Tooker, A.) (Entered: 05/18/2017) |
| 05/18/2017 | 199 | MOTION for Thomas P. O'Dea, Jr. to Withdraw as Attorney *for Defendant Joseph Meehan* by Joseph Meehan. (O'Dea, Thomas) (Entered: 05/18/2017) |

| | | |
|---|---|---|
| 05/19/2017 | 200 | ORDER granting 199 Motion to Withdraw as Attorney. Attorney Thomas P. O'Dea, Jr terminated. Signed by Judge Janet Bond Arterton on 5/18/17. (Tooker, A.) (Entered: 05/19/2017) |
| 06/02/2017 | 201 | MOTION for Telephone Conference by Thomas Ward. (Sisca, Andrea) (Entered: 06/02/2017) |
| 06/08/2017 | 202 | ORDER finding as moot 201 Motion. Trial readiness shall be discussed during oral argument 7/18/17. Signed by Judge Janet Bond Arterton on 6/7/17. (Tooker, A.) (Entered: 06/08/2017) |
| 10/31/2017 | 203 | Oral Argument on Motions for Summary Judgment 173 176 174 178 will be held 11/20/17 at 10:00 a.m., Courtroom Two, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton. (Tooker, A.) (Entered: 10/31/2017) |
| 10/31/2017 | 204 | Oral Argument will also be held on Motion for Summary Judgment 179 on 11/20/17 at 10:00 a.m., Courtroom Two.(Tooker, A.) (Entered: 10/31/2017) |
| 11/02/2017 | 205 | Joint MOTION for Extension of Time until 11/29, 11/30 or 12/6 *on Consent for* Oral Argument on Summary Judgment Motions 176 MOTION for Summary Judgment , 174 MOTION for Summary Judgment , 179 MOTION for Summary Judgment , 173 MOTION for Summary Judgment , 178 MOTION for Summary Judgment by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 11/02/2017) |
| 11/02/2017 | 206 | ORDER: The Parties' Joint Motion 205 for Extension of Time is GRANTED. Oral Argument on all pending Motions for Summary Judgment will be held on November 30, 2017, at 10:00 a.m. in Courtroom Two, 141 Church Street, New Haven, CT. Signed by Judge Janet Bond Arterton on 11/2/17. (Kolker, J.) (Entered: 11/02/2017) |
| 11/30/2017 | 207 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Oral Argument held on 11/30/2017 re 176 MOTION for Summary Judgment filed by Joseph Elmlinger, 174 MOTION for Summary Judgment filed by FIH, LLC, 179 MOTION for Summary Judgment filed by Joseph Meehan, 173 MOTION for Summary Judgment filed by Thomas Ward, 178 MOTION for Summary Judgment filed by Dean Barr. Total Time: 1 hours and 34 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 12/04/2017) |
| 12/07/2017 | 208 | Notice of Additional Authority *Letter to the Court re: Trial Dates, Waggoner Decision, and Recent State Action Filed by Defendant Barr* re 176 MOTION for Summary Judgment , 174 MOTION for Summary Judgment , 179 MOTION for Summary Judgment , 173 MOTION for Summary Judgment , 178 MOTION for Summary Judgment filed by FIH, LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Hutman, Ben) (Entered: 12/07/2017) |
| 12/11/2017 | 209 | NOTICE by Joseph Elmlinger *re: Availability for Trial* (Zeitlin, Andrew) (Entered: 12/11/2017) |
| 01/31/2018 | 210 | ORDER: For the reasons set forth in the attached Order, Plaintiff's Motion 174 for Summary Judgment is DENIED, and Defendants' Motions 173 176 178 179 for Summary Judgment are GRANTED as to Plaintiff's federal claim. Plaintiff's state-law claims are dismissed for lack of subject matter jurisdiction. Signed by Judge Janet Bond Arterton on 1/31/2018. (Kolker, J.) (Entered: 01/31/2018) |
| 02/01/2018 | 211 | JUDGMENT entered in favor of Foundation Capital Partners LLC, Dean Barr, Joseph Elmlinger, Joseph Meehan, |

| | | |
|---|---|---|
| | | Thomas Ward against FIH, LLC.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all-forms/appeals_forms<br>Signed by Clerk on 2/1/2018.(Freberg, B) (Entered: 02/01/2018) |
| 02/01/2018 | | JUDICIAL PROCEEDINGS SURVEY: The following link to the confidential survey requires you to log into CM/ECF for SECURITY purposes. Once in CM/ECF you will be prompted for the case number. Although you are receiving this survey through CM/ECF, it is hosted on an independent website called SurveyMonkey. Once in SurveyMonkey, the survey is located in a secure account. The survey is not docketed and it is not sent directly to the judge. To ensure anonymity, completed surveys are held up to 90 days before they are sent to the judge for review. We hope you will take this opportunity to participate, please click on this link:<br><br>https://ecf.ctd.uscourts.gov/cgi-bin/Dispatch.pl?survey<br>(Freberg, B) (Entered: 02/01/2018) |
| 02/06/2018 | 212 | NOTICE OF APPEAL by FIH, LLC. Filing fee $ 505, receipt number ACTDC-4709544. (Lieberman, Samuel) (Entered: 02/06/2018) |
| 02/07/2018 | 213 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 212 Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none (Peterson, M) (Entered: 02/07/2018) |
| 03/10/2018 | 214 | TRANSCRIPT of Proceedings: Type of Hearing: Oral Argument. Held on 11/30/17 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/31/2018. Redacted Transcript Deadline set for 4/10/2018. Release of Transcript Restriction set for 6/8/2018. (Gow, T.) (Entered: 03/10/2018) |
| 04/01/2019 | 215 | ORDER of USCA as to 212 Notice of Appeal filed by FIH, LLC. USCA Case Number 18-357 (Reis, Julia) (Entered: 04/02/2019) |
| 04/05/2019 | | A telephonic status conference will be held 4/30/19 at 4:00 p.m. Defense counsel shall initiate the conference call to chambers: 203-773-2737. Status Reports shall be filed by 4/23/19. (Tooker, A.) (Entered: 04/05/2019) |
| 04/23/2019 | 216 | Joint STATUS REPORT by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 04/23/2019) |

| 04/23/2019 | 217 | STATUS REPORT by FIH, LLC. (Hutman, Ben) (Entered: 04/23/2019) |
|---|---|---|
| 04/23/2019 | 218 | MANDATE of USCA dated 4/23/2019 vacating and remanding 212 Notice of Appeal filed by FIH, LLC (Reis, Julia) (Entered: 04/24/2019) |
| 04/30/2019 | 220 | ORDER: As set forth on the record of 4/30/19 and in the attached Endorsement Order, the Court orders the following: 1. The parties shall brief the issues of supplemental jurisdiction over state law claims in briefs limited to 10 pages, by May 10, 2019. Any replies shall be limited to 5 pages and filed by May 15, 2019. 2. Any motion to withdraw as counsel shall be filed by May 20, 2019. 3. Defendants may depose Plaintiff's expert by May 30, 2019. 4. Defendants may disclose any expert within 30 days of their deposition of Plaintiff's expert, and Plaintiff shall depose Defendants' expert(s) within 30 days of the disclosure date. 5. The parties' Joint Trial Memorandum is due 30 days after Plaintiff deposes Defendants' expert or on Wednesday August 28, 2019, whichever is earlier. 6. The final pre-trial conference will be held on September 18, 2019 at 3:30 p.m., and if necessary, will be continued to September 20, 2019 at 2:30 p.m. 7. Jury selection will be held on October 17, 2019 at 9 a.m. 8. Trial will be held October 23, 2019 through November 9, 2019. Signed by Judge Janet Bond Arterton on 4/30/19. (Kolker, J.) (Entered: 04/30/2019) |
| 04/30/2019 | 221 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference held on 4/30/2019. Total Time: 1 hours and 00 minutes(Court Reporter Tracy Gow.) (Freberg, B) (Entered: 05/01/2019) |
| 05/01/2019 | | Set Deadlines/Hearings: Joint Trial Memorandum due by 8/28/2019; Jury Selection set for 10/17/2019 at 9:00 AM; Jury Trial set for 10/23/2019-11/09/2019, 9:30 AM-03:00 PM in Courtroom Two, 141 Church Street, New Haven, CT; Final Pretrial Conference set for 9/18/2019 at 3:30 PM. (Tooker, A.) (Entered: 05/01/2019) |
| 05/01/2019 | | Set Deadlines/Hearings: Jury Trial will be held 10/23/2019 through 11/08/2019, 9:30-3:00 p.m.(Tooker, A.) (Entered: 05/01/2019) |
| 05/02/2019 | 222 | TRANSCRIPT of Proceedings: Type of Hearing: Telephonic Status Conference. Held on April 30, 2019 before Judge Janet Bond Arterton. Court Reporter: Tracy Gow. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/23/2019. Redacted Transcript Deadline set for 6/2/2019. Release of Transcript Restriction set for 7/31/2019. (Gow, T.) (Entered: 05/02/2019) |
| 05/10/2019 | 223 | Joint NOTICE by Dean Barr, Joseph Elmlinger, Joseph Meehan, Thomas Ward *Memorandum of Law Regarding This Court's Jurisdiction Over The State-Law Claims* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Zeitlin, Andrew) (Entered: 05/10/2019) |

| 05/10/2019 | 224 | RESPONSE by FIH, LLC *to the District Court's Request for Briefing on the Reinstatement of Plaintiff's State Law Claims*. (Hutman, Ben) (Entered: 05/10/2019) |
| 05/15/2019 | 225 | RESPONSE re 223 Notice (Other), by FIH, LLC *Reply Memorandum of Law Addressing the Second Circuit Mandate Reinstating the State Law Claims*. (Attachments: # 1 Exhibit A--Second Circuit Mandate, # 2 Exhibit B--Judgment, # 3 Exhibit C--Judgment in Green v. Mattingly)(Hutman, Ben) (Entered: 05/15/2019) |
| 05/15/2019 | 226 | Joint RESPONSE re 224 Response *Defendants' Joint Reply Memorandum of Law Regarding This Court's Jurisdiction Over the State-Law Claims* filed by Dean Barr, Joseph Elmlinger, Joseph Meehan, Thomas Ward. (Zeitlin, Andrew) (Entered: 05/15/2019) |
| 05/20/2019 | 227 | MOTION for Peter Nolin and Liam Burke to Withdraw as Attorney by Dean Barr. (Nolin, Peter) (Entered: 05/20/2019) |
| 05/28/2019 | 228 | Joint MOTION for Extension of Time until June 12, 2019, *on Consent,* to take the deposition of Plaintiff's expert and adjourn other expert discovery-related deadlines out by 13 days by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 05/28/2019) |
| 05/29/2019 | 229 | ORDER granting 228 Joint Motion for Extension of Time. Signed by Judge Janet Bond Arterton on 5/29/19. (Tooker, A.) (Entered: 05/29/2019) |
| 05/29/2019 |  | Set Deadlines/Hearings: 1. Defendants may depose Plaintiffs expert by June 12, 2019. 2. Defendants may disclose any expert by July 12, 2019. Plaintiff shall depose Defendants expert(s) within 30 days of their disclosure. 3. The parties Joint Trial Memorandum is due 30 days after Plaintiff deposes Defendants expert or by Monday, September 30, 2019, whichever is earlier. 4. The final pre-trial conference will be held on October 18, 2019 at 3:30 p.m., and if necessary, will be continued to October 21, 2019 at 2:30 p.m. 5. Jury selection will be held on November 5, 2019 at 9:00 a.m. 6. Trial will be held on November 6, 2019 through November 15, 2019. No further extensions shall be granted. (Tooker, A.) (Entered: 05/29/2019) |
| 05/30/2019 | 230 | NOTICE TO DEFENDANT DEAN BARR. Signed by Judge Janet Bond Arterton on 5/30/19.(Tooker, A.) (Entered: 05/30/2019) |
| 06/07/2019 | 231 | NOTICE of Appearance by Joseph Pastore on behalf of Dean Barr (Pastore, Joseph) (Entered: 06/07/2019) |
| 06/21/2019 | 232 | NOTICE of Appearance by James W. Bergenn on behalf of Joseph Elmlinger (Bergenn, James) (Entered: 06/21/2019) |
| 07/09/2019 | 233 | ORDER granting 227 Motion to Withdraw as Attorney. Attorney Liam S. Burke and Peter M. Nolin terminated. Signed by Judge Janet Bond Arterton on 7/9/19. (Tooker, A.) (Entered: 07/09/2019) |
| 08/23/2019 | 234 | Consent MOTION for Extension of Time until September 16, 2019 Joint Trial Memorandum by Dean Barr. (Pastore, Joseph) (Entered: 08/23/2019) |
| 08/26/2019 | 235 | ORDER granting 234 Motion for Extension of Time to File Joint Trial Memorandum, on consent, to 9/16/19. Signed by Judge Janet Bond Arterton on 8/26/19. (Tooker, A.) (Entered: 08/26/2019) |

| 08/26/2019 | | Joint Trial Memorandum due by 9/16/2019 (Tooker, A.) (Entered: 08/26/2019) |
|---|---|---|
| 08/29/2019 | 236 | STIPULATION of Dismissal of Joseph Elmlinger by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 08/29/2019) |
| 09/03/2019 | 237 | ORDER re 236 Stipulation of Dismissal Without Prejudice as to Joseph Elmlinger is So Ordered. Signed by Judge Janet Bond Arterton on 9/3/19.(Tooker, A.) (Entered: 09/03/2019) |
| 09/12/2019 | 238 | STIPULATION of Dismissal of Party *With Prejudice* by Joseph Elmlinger. (Zeitlin, Andrew) (Entered: 09/12/2019) |
| 09/12/2019 | 239 | STIPULATION of Dismissal of Party *With Prejudice* by Thomas Ward. (Sisca, Andrea) (Entered: 09/12/2019) |
| 09/16/2019 | 240 | 239 238 Stipulations of Dismissal With Prejudice are So Ordered. Signed by Judge Janet Bond Arterton on 9/16/19. (Tooker, A.) (Entered: 09/16/2019) |
| 09/16/2019 | 241 | MOTION in Limine by Dean Barr.Responses due by 10/7/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Pastore, Joseph) (Entered: 09/16/2019) |
| 09/16/2019 | 242 | Second MOTION in Limine by Dean Barr.Responses due by 10/7/2019 (Attachments: # 1 Exhibit Exhibit A)(Pastore, Joseph) (Entered: 09/16/2019) |
| 09/16/2019 | 243 | TRIAL MEMO *Joint Trial Memo on behalf Plaintiff FIH, LLC and Defendant Dean Barr* by FIH, LLC Estimated trial time 8 days. (Attachments: # 1 Exhibit Tab A Plaintiff's Witness List, # 2 Exhibit Tab B Defendant Barr's Witness List, # 3 Exhibit Tab C Plaintiff's Exhibit List, # 4 Exhibit Tab D Defendant Barr's Exhibit List, # 5 Exhibit Tab E Plaintiff's Proposed Voir Dire, # 6 Exhibit Tab F Defendant's Proposed Jury Questionnaire, # 7 Exhibit Tab G Plaintiff's Proposed Jury Instructions, # 8 Exhibit Tab H Defendant's Proposed Jury Instructions, # 9 Exhibit Tab I Plaintiff's Proposed Verdict Form, # 10 Exhibit Tab J Defendant's Proposed Verdict Form, # 11 Exhibit Tab K Objections to Defendants Proposed Jury Instructions, # 12 Exhibit Tab L Objections to Defendant's Proposed Voir Dire, # 13 Exhibit Tab M Objections to Defendant's Proposed Verdict Form, # 14 Exhibit Tab N Objections to Plaintiff's Proposed Jury Instructions, # 15 Exhibit Tab O Objections to Plaintiff's Proposed Voir Dire)(Hutman, Ben) (Entered: 09/16/2019) |
| 09/24/2019 | 244 | MOTION to Amend/Correct 243 Trial Memo,,,, *List of Trial Witnesses* by Dean Barr.Responses due by 10/15/2019 (Attachments: # 1 Exhibit Corrected List of Trial Witnesses)(Pastore, Joseph) (Entered: 09/24/2019) |
| 09/25/2019 | 245 | ORDER granting 244 Motion to Amend List of Trial Witnesses. Signed by Judge Janet Bond Arterton on 9/25/19. (Tooker, A.) (Entered: 09/25/2019) |
| 10/01/2019 | 246 | NOTICE of Appearance by Joseph Pastore on behalf of Joseph Meehan (Pastore, Joseph) (Entered: 10/01/2019) |
| 10/04/2019 | 247 | MOTION to Amend/Correct 243 Trial Memo,,,, by Joseph Meehan.Responses due by 10/25/2019 (Attachments: # 1 Exhibit Exhibit 1)(Pastore, Joseph) (Entered: 10/04/2019) |
| 10/07/2019 | | The parties' pre-trial conference has been rescheduled to 10/22/2019 at 11:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT. (Tooker, A.) (Entered: 10/07/2019) |

| | | |
|---|---|---|
| 10/07/2019 | 248 | Memorandum in Opposition re 241 MOTION in Limine filed by FIH, LLC. (Attachments: # 1 Exhibit Defendants' Joint Rule 56(a)2 Statement, # 2 Exhibit Joint Rule 26(F) Report, # 3 Exhibit Defendants' Rule 56.1 Statement, # 4 Exhibit Northern Trust, Wire Transfers for Foundation Capital, # 5 Exhibit Feb 28 2014 Agreement, # 6 Exhibit Argenthal Assignment, # 7 Exhibit Second Amended Complaint, # 8 Exhibit Barr Memorandum in Support of Summary Judgment, # 9 Exhibit Feb 11 2014 Agreement)(Hutman, Ben) (Entered: 10/07/2019) |
| 10/07/2019 | 249 | Memorandum in Opposition re 242 Second MOTION in Limine filed by FIH, LLC. (Attachments: # 1 Exhibit #1 Joint Rule 26(f) Report, # 2 Exhibit #2 Consent Motion in State Court)(Hutman, Ben) (Entered: 10/07/2019) |
| 10/08/2019 | 250 | NOTICE by FIH, LLC *Letter Requesting Rescheduling of Pre-Trial Conference Date* (Hutman, Ben) (Entered: 10/08/2019) |
| 10/09/2019 | | Set Deadlines/Hearings: Pretrial Conference set for 10/25/2019 at 11:00 AM in Courtroom Two, 141 Church St., New Haven, CT. (Tooker, A.) (Entered: 10/09/2019) |
| 10/09/2019 | 251 | ORDER granting 247 Defendant Joseph Meehan's Motion to Supplement the Joint Trial Memorandum. Signed by Judge Janet Bond Arterton on 10/8/19. (Tooker, A.) (Entered: 10/09/2019) |
| 10/15/2019 | | A telephonic scheduling conference will be held 10/23/19 at 2:30 p.m. Defense counsel shall initiate the conference call to chambers: 203-773-2737. (Tooker, A.) (Entered: 10/15/2019) |
| 10/21/2019 | 252 | REPLY to Response to 242 Second MOTION in Limine *to take Judicial Notice* filed by Dean Barr. (Pastore, Joseph) (Entered: 10/21/2019) |
| 10/21/2019 | 253 | REPLY to Response to 241 MOTION in Limine *to Exclude Evidence* filed by Dean Barr. (Pastore, Joseph) (Entered: 10/21/2019) |
| 10/21/2019 | 254 | MOTION to Take Deposition from Francois Garcin *by Remote Means* by Dean Barr, Joseph Meehan. (Pastore, Joseph) (Entered: 10/21/2019) |
| 10/22/2019 | 255 | MOTION for Attorney(s) Michelle Malone to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC-5495009) by FIH, LLC. (Glasser, James) (Entered: 10/22/2019) |
| 10/22/2019 | 256 | ORDER addressing Parties' memoranda of law 223 224 and adhering to prior dismissal 210 of Plaintiff's state law claims. Signed by Judge Janet Bond Arterton on 10/22/19. (Gutierrez, A.) (Entered: 10/22/2019) |
| 10/23/2019 | 257 | OBJECTION *to Plaintiff's Proposed Exhibits and Witnesses* filed by Dean Barr, Joseph Meehan. (Pastore, Joseph) (Entered: 10/23/2019) |
| 10/23/2019 | 258 | Sealed Document: Plaintiff's Proposed Trial Exhibits 18 et seq. by Dean Barr, Joseph Meehan re 257 Objection *to Plaintiff's Proposed Exhibits and Witnesses*. (Pastore, Joseph) (Entered: 10/23/2019) |

| 10/23/2019 | 259 | MOTION to Seal Plaintiff's Proposed Trial Exhibits 18 et seq. by Dean Barr, Joseph Meehan. (Pastore, Joseph) (Entered: 10/23/2019) |
|---|---|---|
| 10/23/2019 | 260 | OBJECTION *to Defendants' Improper Trial Witnesses* filed by FIH, LLC. (Attachments: # 1 Exhibit A. Lazer Milstein, # 2 Exhibit B. Def. Barr's Initial Disclosures, # 3 Exhibit C. Rule 26 Initial Disclosures, # 4 Exhibit D. Argenthal Bank Statement, # 5 Exhibit E. Email refusing in person deposition)(Hutman, Ben) (Entered: 10/23/2019) |
| 10/23/2019 | 261 | OBJECTION *Defendants' Exhibit List* filed by FIH, LLC. (Hutman, Ben) (Entered: 10/23/2019) |
| 10/23/2019 | 262 | ENDORSEMENT ORDER: As set forth on the record of 10/23/19 and in the attached Endorsement Order, Defendant Barr's Motions in Limine 241 242 are DENIED, and Defendants' Motion to Conduct Deposition by Remote Means 254 is GRANTED over Plaintiff's objection. Defendants have agreed to WITHDRAW the Motion to Seal Plaintiff's Proposed Trial Exhibits 259 . The Court will address Defendants' Objection to Plaintiff's Proposed Exhibits and Witnesses 257 , Plaintiff's Objection to Defendants' Improper Trial Witnesses 260 , and Plaintiff's Objection to Defendants' Exhibit List 261 at the final pre-trial conference to be held at 11:00 AM in Courtroom Two, 141 Church St., New Haven, CT. 1. Trial will be held either: November 14 to November 26, 2019 (excluding November 15), with jury selection to take place on November 13, 2019, or December 4 to December 19, 2019 (excluding December 13), with jury selection conducted on December 3, 2019. Signed by Judge Janet Bond Arterton on 10/23/19. (Gutierrez, A.) (Entered: 10/23/2019) |
| 10/23/2019 | 263 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Scheduling Conference held on 10/23/2019. Total Time: 30 minutes(Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 10/24/2019) |
| 10/24/2019 | 264 | SCHEDULING ORDER: Jury Selection set for 12/3/2019 at 9:00 AM in Courtroom Two, 141 Church St., New Haven, CT. Jury Trial set for 12/4/2019 to 12/19/2019, 9:30 AM - 3:00 PM in Courtroom Two, 141 Church St., New Haven, CT. Jury trial will not be held 12/06/2019 nor 12/13/2019. Signed by Judge Janet Bond Arterton on 10/24/19.(Tooker, A.) (Entered: 10/24/2019) |
| 10/24/2019 | 265 | RESPONSE re 257 Objection *to Plaintiff's Witnesses* filed by FIH, LLC. (Attachments: # 1 Exhibit 1. PX 044, # 2 Exhibit 2. PX 018, # 3 Exhibit 3. PX 118, # 4 Exhibit 4. PX 019, # 5 Exhibit 5. PX 020, # 6 Exhibit 6. PX 096)(Hutman, Ben) (Entered: 10/24/2019) |
| 10/24/2019 | 266 | MOTION to Amend/Correct *Plaintiff's Trial Exhibit List* by FIH, LLC.Responses due by 11/14/2019 (Attachments: # 1 Exhibit Amended Exhibit List)(Hutman, Ben) (Entered: 10/24/2019) |
| 10/24/2019 | 267 | MOTION for Plaintiff to Make an Opening Statement Order by FIH, LLC. (Hutman, Ben) (Entered: 10/24/2019) |
| 10/25/2019 | 268 | ORDER granting 267 Motion to Make Opening Statement. Signed by Judge Janet Bond Arterton on 10/25/19. (Tooker, A.) (Additional attachment(s) added on 10/27/2019: # 1 REPLACEMENT PDF) (Barry, Donna). (Entered: 10/25/2019) |
| 10/25/2019 | 273 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Pretrial Conference held on 10/25/2019. Total Time: 1 hours and 50 minutes (Court Reporter Melissa Cianciullo) (Barry, |

| | | |
|---|---|---|
| | | Donna) (Entered: 11/05/2019) |
| 10/27/2019 | | Docket Entry Correction re. 268 - An AMENDED Order concerning time allowed for opening statements was added to entry as "replacement PDF". (Barry, Donna) (Entered: 10/27/2019) |
| 10/28/2019 | 269 | ENDORSEMENT ORDER: As set forth on the record of 10/25/19 and in the attached Endorsement Order, Plaintiff's Motion to Amend Plaintiff's Trial Exhibit List 266 is GRANTED; Plaintiff's Motion to Make an Opening Statement 267 is GRANTED; Defendants' Objection to Plaintiff's Witnesses 257 is overruled; Plaintiff's Objection to Defendants' Witnesses 260 is sustained in part and overruled in part; Parties are directed to resubmit voir dire questions; Parties will propose and submit brief case descriptions for use in jury selection; Parties will update the Court as to their objections to exhibits by November 12, 2019; and a continued pre-trial conference will be held on November 20, 2019 at 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT. Signed by Judge Janet Bond Arterton on 10/23/19. (Gutierrez, A.) (Entered: 10/28/2019) |
| 10/29/2019 | 270 | ORDER denying 255 Motion for Attorney Michelle Malone to Appear Pro Hac Vice. Attorney Malone's affidavit is not in compliance with Local Rule 83.1 (d)(1)(b). Signed by Clerk on 010/29/19. (Barry, Donna) (Entered: 10/29/2019) |
| 10/31/2019 | 271 | MOTION for Attorney(s) Michelle C. Malone to be Admitted Pro Hac Vice (includes a request to waive the fee) by FIH, LLC. (Attachments: # 1 Exhibit A - Affidavit, # 2 Exhibit B - Certificate of Good Standing)(Glasser, James) (Entered: 10/31/2019) |
| 11/01/2019 | 272 | ORDER granting 271 Motion for Attorney Michelle C. Malone to Appear Pro Hac Vice. Signed by Clerk on 11/01/19. (Barry, Donna) (Entered: 11/01/2019) |
| 11/12/2019 | 274 | Third MOTION to Amend/Correct 243 Trial Memo,,,, by Dean Barr, Joseph Meehan.Responses due by 12/3/2019 (Pastore, Joseph) (Entered: 11/12/2019) |
| 11/15/2019 | | The parties' pre-trial conference has been rescheduled to 11/25/19 at 3:00 p.m. in Courtroom Two, 141 Church Street, New Haven, CT before Judge Janet Bond Arterton (Tooker, A.) (Entered: 11/15/2019) |
| 11/18/2019 | 275 | NOTICE of Appearance by Michelle Christine Malone on behalf of FIH, LLC (Malone, Michelle) (Entered: 11/18/2019) |
| 11/21/2019 | 276 | Proposed Voir Dire by FIH, LLC. (Attachments: # 1 Supplement Statement of the Case for Voir Dire)(Hutman, Ben) (Entered: 11/21/2019) |
| 11/22/2019 | 277 | Emergency MOTION to Compel *Production of Documents for Garcin Deposition* by FIH, LLC.Responses due by 12/13/2019 (Attachments: # 1 Exhibit Requests re Garcin, # 2 Exhibit Garcin Response to Requests, # 3 Exhibit Defendants' Response to Requests, # 4 Exhibit Argenthal/Meehan Bank Statement, # 5 Exhibit Meet and Confer Communications)(Hutman, Ben) (Entered: 11/22/2019) |
| 11/22/2019 | 278 | Second MOTION to Amend/Correct *Plaintiff's Trial Exhibit List* by FIH, LLC.Responses due by 12/13/2019 |

| | | (Attachments: # <u>1</u> Exhibit FIH's Second Amended Exhibit List, # <u>2</u> Exhibit FIH's Objections to Defendants' Exhibit List)(Hutman, Ben) (Entered: 11/22/2019) |
|---|---|---|
| 11/25/2019 | <u>279</u> | Proposed Jury Instructions by Dean Barr, Joseph Meehan. (Pastore, Joseph) (Entered: 11/25/2019) |
| 11/25/2019 | <u>282</u> | Minute Entry for proceedings held before Judge Janet Bond Arterton: <br> Pretrial Conference held on 11/25/2019. <br> Total Time: 3 hours and 42 minutes(Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/01/2019) |
| 11/25/2019 | <u>288</u> | ENTERED IN ERROR - Minute Entry for proceedings held before Judge Janet Bond Arterton: <br> Pretrial Conference held on 11/25/2019. <br> Total Time: 3 hours and 42 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) Modified text on 12/4/2019 (Barry, Donna). (Entered: 12/04/2019) |
| 11/27/2019 | <u>280</u> | Emergency MOTION to Preclude Trial Testimony of Francois Garcin, MOTION for Cost and Fees , MOTION for Attorney Fees by FIH, LLC.Responses due by 12/18/2019 (Attachments: # <u>1</u> Exhibit Transcript of Statements on the Record)(Hutman, Ben) (Entered: 11/27/2019) |
| 11/29/2019 | <u>281</u> | MOTION to Amend/Correct *Plaintiff's Witness List and Correct Plaintiff's Exhibit List* by FIH, LLC.Responses due by 12/20/2019 (Attachments: # <u>1</u> Exhibit FIH's Amended Witness List, # <u>2</u> Exhibit FIHs Corrected Exhibit List)(Hutman, Ben) (Entered: 11/29/2019) |
| 12/02/2019 | <u>283</u> | Memorandum in Opposition re <u>280</u> Emergency MOTION to Preclude Trial Testimony of Francois Garcin MOTION for Cost and Fees MOTION for Attorney Fees filed by Dean Barr, Joseph Meehan. (Pastore, Joseph) (Entered: 12/02/2019) |
| 12/03/2019 | <u>285</u> | Minute Entry. Proceedings held before Judge Janet Bond Arterton: <br> Jury Selection held on 12/3/2019. Jury Trial to commence 12/4/2019 at 09:30 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. <br> Motion to Amend/Correct <u>281</u> granted on consent. <br> Total Time: 4 hours and 36 minutes(Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/04/2019) |
| 12/04/2019 | <u>284</u> | ORDER denying <u>277</u> Motion to Compel as moot, granting <u>278</u> Motion to Amend/Correct on consent, and addressing Parties' objections to trial exhibits. Signed by Judge Janet Bond Arterton on 12/4/19. (Gutierrez, A.) (Entered: 12/04/2019) |
| 12/04/2019 | <u>286</u> | ORAL MOTION to Sequester Witnesses by Dean Barr and Joseph Meehan. (Barry, Donna) Modified on 12/4/2019 - document sealed as it was attached in error to this entry (Barry, Donna). (Entered: 12/04/2019) |
| 12/04/2019 | <u>287</u> | Minute Entry. Proceedings held before Judge Janet Bond Arterton: <br> Jury Trial held on 12/4/2019. Jury Trial Continued Until 12/05/19 at 9:30 a.m. <br> Motion for Order <u>286</u> granted. <br> Total Time: 4 hours and 46 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Additional attachment(s) added |

| | | |
|---|---|---|
| | | on 12/4/2019: # 1 REPLACEMENT PDF) (Barry, Donna). (Entered: 12/04/2019) |
| 12/05/2019 | 289 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Jury Trial held on 12/5/2019. Jury Trial Continued Until 12/09/19 at 9:30 a.m..<br>Total Time: 4 hours and 44 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/05/2019) |
| 12/09/2019 | 290 | ORDER granting in part and denying in part 280 Plaintiff's Motion to Preclude Trial Testimony and Award Costs and Reasonable Attorneys' Fees. On agreement by the parties, the Court precludes Mr. Garcin as a witness. The Court denies the request for attorneys' fees, as Mr. Garcin was not under Defendants' control. Upon agreement, Defendants will pay any court reporter fees incurred for the deposition. Any costs related to a video link will be borne by Plaintiff, which sought that extra feature. Signed by Judge Janet Bond Arterton on 12/6/19. (Gutierrez, A.) (Entered: 12/09/2019) |
| 12/09/2019 | 291 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Jury Trial held on 12/9/2019. Jury Trial Continued Until 12/10/19 at 9:30 a.m..<br>Total Time: 4 hours and 50 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/10/2019) |
| 12/10/2019 | 292 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Jury Trial held on 12/10/2019. Jury Trial Continued Until 12/11/19 at 9:30 a.m..<br>Total Time: 4 hours and 26 minutes(Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/10/2019) |
| 12/11/2019 | 293 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Jury Trial held on 12/11/2019. Jury Trial Continued Until 12/12/19 at 9:30 a.m.<br>Total Time: 3 hours and 17 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/11/2019) |
| 12/11/2019 | 294 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Charge Conference held on 12/11/2019.<br>Total Time: 57 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/11/2019) |
| 12/12/2019 | 295 | ORAL MOTION for Directed Verdict by Attorney Joseph Pastore on behalf of Dean Barr and Joseph Meehan. (Barry, Donna) (Entered: 12/12/2019) |
| 12/12/2019 | 296 | Marked Trial Exhibit and Witness List. (Barry, Donna) (Entered: 12/12/2019) |
| 12/12/2019 | 297 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Jury Trial held on 12/12/2019. Jury Trial Continued Until 12/16/19 at 9:30 a.m..<br>Total Time: 3 hours and 31 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/13/2019) |
| 12/16/2019 | 298 | ORAL MOTION for Supplemental Jury Instructions by Attorney Joseph Pastore on behalf of Dean Barr and Joseph Meehan. (Barry, Donna) (Entered: 12/16/2019) |
| 12/16/2019 | 301 | JURY VERDICT with foreperson's signature redacted. (Barry, Donna) (Entered: 01/03/2020) |

| 12/16/2019 | 302 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Jury Trial completed on 12/16/2019.<br>Total Time: 16 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 01/03/2020) |
|---|---|---|
| 12/16/2019 | 303 | Marked Trial Exhibit List - Court's Exhibits. (Barry, Donna) (Entered: 01/03/2020) |
| 01/02/2020 | 299 | ORDER: The Court DENIES Defendants' Oral Motion for a Directed Verdict 295 for the reasons stated in open court on December 12, 2019. Signed by Judge Janet Bond Arterton on 12/16/19. (Gutierrez, A.) (Entered: 01/02/2020) |
| 01/02/2020 | 300 | ORDER: The Court DENIES Defendants' Oral Motion for Supplemental Jury Instructions 298 for the reasons stated in open court on December 16, 2019. Signed by Judge Janet Bond Arterton on 12/16/19. (Gutierrez, A.) (Entered: 01/02/2020) |
| 01/06/2020 | 304 | TRANSCRIPT of Proceedings: Type of Hearing: Pretrial Conference. Held on November 25, 2019 before Judge Janet Bond Arterton. Court Reporter: Melissa Cianciullo. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/27/2020. Redacted Transcript Deadline set for 2/6/2020. Release of Transcript Restriction set for 4/5/2020. (Cianciullo, Melissa) (Entered: 01/06/2020) |
| 01/06/2020 | 305 | TRANSCRIPT of Proceedings: Type of Hearing: Jury Trial. Held on December 12, 2019 before Judge Janet Bond Arterton. Court Reporter: Melissa Cianciullo. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/27/2020. Redacted Transcript Deadline set for 2/6/2020. Release of Transcript Restriction set for 4/5/2020. (Cianciullo, Melissa) (Entered: 01/06/2020) |
| 01/09/2020 | 306 | JUDGMENT: This matter came for trial before a jury. On December 16, 2019, the jury returned a unanimous verdict for the Defendants. It is hereby ORDERED, ADJUDGED, and DECREED that Judgment is entered for the Defendants against the Plaintiff and the Clerk is directed to close this case. Signed by Judge Janet Bond Arterton on 1/9/20. (Tooker, A.) (Entered: 01/09/2020) |

| 01/09/2020 | | JUDICIAL PROCEEDINGS SURVEY - FOR COUNSEL ONLY: The following link to the confidential survey requires you to log into CM/ECF for SECURITY purposes. Once in CM/ECF you will be prompted for the case number. Although you are receiving this survey through CM/ECF, it is hosted on an independent website called SurveyMonkey. Once in SurveyMonkey, the survey is located in a secure account. The survey is not docketed and it is not sent directly to the judge. To ensure anonymity, completed surveys are held up to 90 days before they are sent to the judge for review. We hope you will take this opportunity to participate, please click on this link:<br><br>https://ecf.ctd.uscourts.gov/cgi-bin/Dispatch.pl?survey<br>(Nuzzi, Tiffany) (Entered: 01/09/2020) |
| 02/10/2020 | [307](#) | NOTICE OF APPEAL by FIH, LLC. Filing fee $ 505, receipt number ACTDC-5685743. (Hutman, Ben) (Entered: 02/10/2020) |